Exhibit B Teletech Price and Trading Information

| TTEC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Price-Open | Price-High | Price-Mid | Price-Low | Price-Last | Volume | Price-Ask | Price-Bid | Spread | Spread-Pct |
| 10/25/2006 | 16.30 | 16.38 | 15.79 | 15.65 | 15.81 | 1,034,504 | 15.800 | 15.770 | 0.030 | 0.190% |
| 10/26/2006 | 17.35 | 19.32 | 19.17 | 17.20 | 19.14 | 5,511,220 | 19.170 | 19.160 | 0.010 | 0.052% |
| 10/27/2006 | 19.10 | 20.04 | 19.47 | 18.79 | 19.45 | 1,371,393 | 19.450 | 19.490 | (0.040) | -0.205% |
| 10/30/2006 | 19.65 | 19.65 | 19.35 | 19.30 | 19.38 | 778,663 | 19.350 | 19.350 | - | 0.000% |
| 10/31/2006 | 19.57 | 19.65 | 19.39 | 19.13 | 19.41 | 795,778 | 19.390 | 19.380 | 0.010 | 0.052% |
| 11/1/2006 | 19.50 | 19.50 | 19.16 | 19.02 | 19.15 | 724,753 | 19.160 | 19.150 | 0.010 | 0.052% |
| 11/2/2006 | 19.10 | 19.24 | 19.18 | 18.96 | 19.17 | 559,745 | 19.180 | 19.170 | 0.010 | 0.052% |
| 11/3/2006 | 19.48 | 19.76 | 19.38 | 19.10 | 19.37 | 700,287 | 19.390 | 19.370 | 0.020 | 0.103% |
| 11/6/2006 | 19.72 | 20.20 | 20.00 | 19.47 | 20.01 | 992,614 | 20.000 | 19.990 | 0.010 | 0.050% |
| 11/7/2006 | 20.05 | 20.73 | 20.71 | 20.03 | 20.73 | 733,499 | 20.720 | 20.700 | 0.020 | 0.097% |
| 11/8/2006 | 20.45 | 20.74 | 20.30 | 19.92 | 20.30 | 2,125,618 | 20.300 | 20.290 | 0.010 | 0.049% |
| 11/9/2006 | 20.40 | 20.75 | 20.68 | 20.27 | 20.68 | 689,549 | 20.680 | 20.670 | 0.010 | 0.048% |
| 11/10/2006 | 20.74 | 20.96 | 20.80 | 20.58 | 20.78 | 549,555 | 20.810 | 20.780 | 0.030 | 0.144% |
| 11/13/2006 | 20.86 | 21.15 | 21.04 | 20.70 | 21.02 | 490,581 | 21.050 | 21.020 | 0.030 | 0.143% |
| 11/14/2006 | 21.11 | 21.61 | 21.56 | 21.11 | 21.54 | 636,664 | 21.580 | 21.540 | 0.040 | 0.186% |
| 11/15/2006 | 21.62 | 22.28 | 22.25 | 21.49 | 22.27 | 497,045 | 22.280 | 22.220 | 0.060 | 0.270% |
| 11/16/2006 | 22.32 | 22.80 | 22.61 | 22.32 | 22.61 | 1,018,191 | 22.610 | 22.610 | - | 0.000% |
| 11/17/2006 | 22.55 | 22.68 | 22.65 | 22.16 | 22.63 | 584,554 | 22.670 | 22.630 | 0.040 | 0.177% |
| 11/20/2006 | 22.70 | 23.10 | 22.90 | 22.51 | 22.91 | 1,146,560 | 22.910 | 22.890 | 0.020 | 0.087% |
| 11/21/2006 | 23.05 | 23.11 | 22.66 | 22.18 | 22.62 | 639,155 | 22.670 | 22.640 | 0.030 | 0.132% |
| 11/22/2006 | 22.79 | 22.79 | 22.48 | 22.35 | 22.47 | 558,005 | 22.500 | 22.460 | 0.040 | 0.178% |
| 11/24/2006 | 22.41 | 22.57 | 22.19 | 22.04 | 22.17 | 178,644 | 22.200 | 22.170 | 0.030 | 0.135% |
| 11/27/2006 | 22.20 | 22.20 | 22.01 | 21.90 | 22.00 | 551,578 | 22.020 | 22.000 | 0.020 | 0.091% |
| 11/28/2006 | 21.86 | 22.84 | 22.69 | 21.75 | 22.70 | 718,620 | 22.690 | 22.680 | 0.010 | 0.044% |
| 11/29/2006 | 22.55 | 23.06 | 22.98 | 22.35 | 22.96 | 797,237 | 22.990 | 22.960 | 0.030 | 0.131% |
| 11/30/2006 | 23.05 | 23.09 | 22.59 | 22.58 | 22.58 | 645,992 | 22.600 | 22.580 | 0.020 | 0.089% |
| 12/1/2006 | 22.56 | 22.63 | 22.36 | 22.06 | 22.36 | 658,493 | 22.360 | 22.350 | 0.010 | 0.045% |
| 12/4/2006 | 22.51 | 22.68 | 22.49 | 22.37 | 22.48 | 771,553 | 22.500 | 22.480 | 0.020 | 0.089% |
| 12/5/2006 | 22.72 | 23.02 | 22.76 | 22.42 | 22.78 | 441,206 | 22.770 | 22.750 | 0.020 | 0.088% |
| 12/6/2006 | 22.76 | 23.00 | 22.89 | 22.67 | 22.90 | 465,058 | 22.890 | 22.880 | 0.010 | 0.044% |
| 12/7/2006 | 22.87 | 23.29 | 23.19 | 22.84 | 23.18 | 728,437 | 23.190 | 23.180 | 0.010 | 0.043% |
| 12/8/2006 | 23.18 | 23.40 | 23.02 | 22.84 | 23.04 | 835,268 | 23.030 | 23.010 | 0.020 | 0.087% |
| 12/11/2006 | 22.99 | 23.23 | 23.05 | 22.94 | 23.07 | 922,815 | 23.060 | 23.030 | 0.030 | 0.130% |
| 12/12/2006 | 23.08 | 23.22 | 22.94 | 22.53 | 22.94 | 442,780 | 22.940 | 22.930 | 0.010 | 0.044% |
| 12/13/2006 | 23.15 | 23.24 | 23.15 | 22.87 | 23.14 | 504,034 | 23.160 | 23.140 | 0.020 | 0.086% |
| 12/14/2006 | 23.23 | 23.65 | 23.21 | 23.00 | 23.23 | 316,579 | 23.220 | 23.200 | 0.020 | 0.086% |
| 12/15/2006 | 23.28 | 23.46 | 23.07 | 23.00 | 23.06 | 522,415 | 23.070 | 23.060 | 0.010 | 0.043% |
| 12/18/2006 | 23.24 | 23.45 | 22.83 | 22.73 | 22.84 | 414,931 | 22.830 | 22.820 | 0.010 | 0.044% |
| 12/19/2006 | 22.71 | 23.22 | 23.15 | 22.71 | 23.15 | 484,722 | 23.150 | 23.140 | 0.010 | 0.043% |
| 12/20/2006 | 23.18 | 23.78 | 23.56 | 23.17 | 23.55 | 560,452 | 23.570 | 23.540 | 0.030 | 0.127% |
| 12/21/2006 | 23.69 | 23.88 | 23.44 | 23.23 | 23.44 | 438,216 | 23.440 | 23.430 | 0.010 | 0.043% |
| 12/22/2006 | 23.59 | 23.79 | 23.53 | 23.45 | 23.53 | 354,592 | 23.540 | 23.520 | 0.020 | 0.085% |
| 12/26/2006 | 23.63 | 23.76 | 23.71 | 23.44 | 23.73 | 276,462 | 23.720 | 23.700 | 0.020 | 0.084% |
| 12/27/2006 | 23.90 | 24.01 | 23.91 | 23.70 | 23.89 | 245,291 | 23.920 | 23.890 | 0.030 | 0.125% |
| 12/28/2006 | 23.77 | 24.12 | 23.98 | 23.74 | 23.97 | 272,391 | 23.990 | 23.970 | 0.020 | 0.083% |
| 12/29/2006 | 24.01 | 24.11 | 23.88 | 23.79 | 23.88 | 366,676 | 23.890 | 23.860 | 0.030 | 0.126% |
| 1/3/2007 | 24.00 | 24.54 | 23.91 | 23.72 | 23.90 | 1,151,824 | 23.910 | 23.900 | 0.010 | 0.042% |
| 1/4/2007 | 23.81 | 24.56 | 24.32 | 23.34 | 24.33 | 1,198,617 | 24.330 | 24.300 | 0.030 | 0.123% |
| 1/5/2007 | 24.34 | 24.98 | 24.86 | 24.29 | 24.85 | 1,132,178 | 24.860 | 24.850 | 0.010 | 0.040% |
| 1/8/2007 | 24.99 | 25.70 | 25.34 | 24.80 | 25.37 | 1,064,326 | 25.360 | 25.320 | 0.040 | 0.158% |
| 1/9/2007 | 25.51 | 26.23 | 26.18 | 25.38 | 26.18 | 830,329 | 26.180 | 26.180 | - | 0.000% |
| 1/10/2007 | 25.95 | 26.25 | 26.23 | 25.90 | 26.23 | 689,039 | 26.230 | 26.220 | 0.010 | 0.038% |
| 1/11/2007 | 25.73 | 26.78 | 26.24 | 25.50 | 26.26 | 924,731 | 26.250 | 26.230 | 0.020 | 0.076% |
| 1/12/2007 | 26.26 | 26.79 | 26.43 | 25.76 | 26.44 | 611,723 | 26.440 | 26.420 | 0.020 | 0.076% |
| 1/16/2007 | 26.49 | 26.92 | 26.59 | 26.45 | 26.60 | 462,756 | 26.600 | 26.580 | 0.020 | 0.075% |
| 1/17/2007 | 26.57 | 26.89 | 26.47 | 26.38 | 26.48 | 549,534 | 26.480 | 26.450 | 0.030 | 0.113% |
| 1/18/2007 | 26.44 | 26.53 | 25.97 | 25.94 | 25.99 | 413,640 | 25.980 | 25.960 | 0.020 | 0.077% |
| 1/19/2007 | 25.92 | 26.52 | 26.48 | 25.72 | 26.48 | 667,981 | 26.480 | 26.470 | 0.010 | 0.038% |
| 1/22/2007 | 26.55 | 26.55 | 25.82 | 25.52 | 25.82 | 739,799 | 25.820 | 25.810 | 0.010 | 0.039% |
| 1/23/2007 | 25.55 | 26.38 | 25.98 | 25.55 | 26.01 | 474,353 | 26.000 | 25.960 | 0.040 | 0.154% |
| 1/24/2007 | 26.23 | 26.61 | 26.53 | 26.10 | 26.54 | 311,406 | 26.540 | 26.520 | 0.020 | 0.075% |
| 1/25/2007 | 26.66 | 26.71 | 26.32 | 25.90 | 26.31 | 539,842 | 26.330 | 26.310 | 0.020 | 0.076% |

Exhibit B  Teletech Price and Trading Information

**TTEC**

| Date | Price-Open | Price-High | Price-Mid | Price-Low | Price-Last | Volume | Price-Ask | Price-Bid | Spread | Spread-Pct |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/26/2007 | 26.45 | 26.45 | 26.38 | 25.33 | 26.38 | 951,744 | 26.380 | 26.370 | 0.010 | 0.038% |
| 1/29/2007 | 26.27 | 26.55 | 26.34 | 26.04 | 26.36 | 822,799 | 26.350 | 26.320 | 0.030 | 0.114% |
| 1/30/2007 | 26.46 | 26.53 | 26.47 | 26.20 | 26.48 | 283,418 | 26.470 | 26.460 | 0.010 | 0.038% |
| 1/31/2007 | 26.57 | 27.11 | 26.96 | 26.34 | 26.95 | 515,656 | 26.970 | 26.950 | 0.020 | 0.074% |
| 2/1/2007 | 27.19 | 27.59 | 27.56 | 27.10 | 27.56 | 855,456 | 27.560 | 27.550 | 0.010 | 0.036% |
| 2/2/2007 | 27.66 | 27.70 | 27.39 | 27.23 | 27.39 | 373,137 | 27.390 | 27.380 | 0.010 | 0.037% |
| 2/5/2007 | 27.52 | 28.01 | 27.59 | 27.19 | 27.61 | 614,608 | 27.600 | 27.580 | 0.020 | 0.072% |
| 2/6/2007 | 27.80 | 27.85 | 27.39 | 27.29 | 27.42 | 702,893 | 27.410 | 27.370 | 0.040 | 0.146% |
| 2/7/2007 | 27.30 | 27.68 | 27.06 | 26.59 | 27.00 | 1,740,040 | 27.080 | 27.040 | 0.040 | 0.148% |
| 2/8/2007 | 31.56 | 34.07 | 33.49 | 31.42 | 33.46 | 3,790,714 | 33.520 | 33.450 | 0.070 | 0.209% |
| 2/9/2007 | 33.51 | 33.65 | 32.66 | 32.58 | 32.69 | 1,067,498 | 32.690 | 32.630 | 0.060 | 0.184% |
| 2/12/2007 | 32.52 | 32.88 | 31.89 | 31.54 | 31.90 | 904,018 | 31.900 | 31.880 | 0.020 | 0.063% |
| 2/13/2007 | 32.17 | 32.67 | 32.42 | 32.01 | 32.44 | 666,406 | 32.440 | 32.390 | 0.050 | 0.154% |
| 2/14/2007 | 32.65 | 32.93 | 32.67 | 31.73 | 32.68 | 536,202 | 32.690 | 32.650 | 0.040 | 0.122% |
| 2/15/2007 | 32.71 | 32.89 | 32.46 | 32.07 | 32.48 | 690,012 | 32.480 | 32.430 | 0.050 | 0.154% |
| 2/16/2007 | 32.48 | 32.91 | 32.22 | 31.94 | 32.23 | 404,343 | 32.240 | 32.200 | 0.040 | 0.124% |
| 2/20/2007 | 32.20 | 33.75 | 33.73 | 32.14 | 33.73 | 694,295 | 33.730 | 33.720 | 0.010 | 0.030% |
| 2/21/2007 | 33.76 | 33.80 | 33.51 | 33.30 | 33.52 | 576,763 | 33.520 | 33.500 | 0.020 | 0.060% |
| 2/22/2007 | 33.50 | 33.99 | 33.51 | 32.86 | 33.53 | 402,512 | 33.530 | 33.490 | 0.040 | 0.119% |
| 2/23/2007 | 33.55 | 33.56 | 33.31 | 32.71 | 33.30 | 300,765 | 33.320 | 33.290 | 0.030 | 0.090% |
| 2/26/2007 | 33.47 | 33.57 | 32.88 | 32.25 | 32.87 | 468,847 | 32.880 | 32.880 | - | 0.000% |
| 2/27/2007 | 32.38 | 32.45 | 31.54 | 30.25 | 31.55 | 888,519 | 31.550 | 31.520 | 0.030 | 0.095% |
| 2/28/2007 | 31.53 | 31.97 | 31.46 | 31.15 | 31.48 | 497,329 | 31.480 | 31.440 | 0.040 | 0.127% |
| 3/1/2007 | 31.30 | 35.10 | 34.92 | 30.25 | 34.89 | 2,385,186 | 34.930 | 34.900 | 0.030 | 0.086% |
| 3/2/2007 | 34.73 | 34.73 | 34.01 | 33.76 | 34.00 | 1,451,922 | 34.010 | 34.000 | 0.010 | 0.029% |
| 3/5/2007 | 34.04 | 35.36 | 34.47 | 34.00 | 34.46 | 1,327,212 | 34.470 | 34.460 | 0.010 | 0.029% |
| 3/6/2007 | 34.92 | 35.95 | 35.52 | 34.80 | 35.53 | 1,649,788 | 35.540 | 35.500 | 0.040 | 0.113% |
| 3/7/2007 | 35.75 | 36.60 | 36.01 | 35.35 | 35.99 | 1,580,459 | 36.010 | 36.000 | 0.010 | 0.028% |
| 3/8/2007 | 36.57 | 37.34 | 36.15 | 36.00 | 36.16 | 1,145,502 | 36.160 | 36.140 | 0.020 | 0.055% |
| 3/9/2007 | 36.61 | 36.95 | 36.44 | 35.97 | 36.47 | 747,877 | 36.460 | 36.420 | 0.040 | 0.110% |
| 3/12/2007 | 36.54 | 36.76 | 36.09 | 35.74 | 36.08 | 955,659 | 36.100 | 36.080 | 0.020 | 0.055% |
| 3/13/2007 | 36.00 | 36.21 | 34.69 | 34.65 | 34.70 | 782,633 | 34.700 | 34.680 | 0.020 | 0.058% |
| 3/14/2007 | 34.76 | 35.21 | 34.62 | 34.00 | 34.59 | 902,822 | 34.650 | 34.590 | 0.060 | 0.173% |
| 3/15/2007 | 34.70 | 35.47 | 35.43 | 34.51 | 35.44 | 681,689 | 35.450 | 35.410 | 0.040 | 0.113% |
| 3/16/2007 | 35.43 | 35.65 | 35.47 | 35.03 | 35.45 | 681,627 | 35.490 | 35.450 | 0.040 | 0.113% |
| 3/19/2007 | 35.91 | 36.40 | 36.15 | 35.80 | 36.15 | 614,916 | 36.150 | 36.140 | 0.010 | 0.028% |
| 3/20/2007 | 34.25 | 35.68 | 34.73 | 34.00 | 34.74 | 1,344,531 | 34.740 | 34.710 | 0.030 | 0.086% |
| 3/21/2007 | 34.74 | 35.25 | 35.07 | 34.50 | 35.09 | 844,150 | 35.070 | 35.070 | - | 0.000% |
| 3/22/2007 | 35.25 | 35.70 | 35.50 | 34.95 | 35.51 | 994,295 | 35.510 | 35.490 | 0.020 | 0.056% |
| 3/23/2007 | 35.53 | 36.45 | 35.48 | 35.37 | 35.49 | 899,834 | 35.490 | 35.460 | 0.030 | 0.085% |
| 3/26/2007 | 35.69 | 35.69 | 35.27 | 34.91 | 35.30 | 551,543 | 35.270 | 35.260 | 0.010 | 0.028% |
| 3/27/2007 | 35.30 | 35.64 | 35.45 | 35.11 | 35.42 | 809,526 | 35.470 | 35.430 | 0.040 | 0.113% |
| 3/28/2007 | 35.39 | 36.34 | 36.10 | 35.35 | 36.12 | 877,105 | 36.120 | 36.070 | 0.050 | 0.139% |
| 3/29/2007 | 36.30 | 37.52 | 37.37 | 35.34 | 37.34 | 1,715,704 | 37.370 | 37.360 | 0.010 | 0.027% |
| 3/30/2007 | 36.71 | 37.34 | 36.73 | 36.50 | 36.69 | 2,964,324 | 36.760 | 36.690 | 0.070 | 0.191% |
| 4/2/2007 | 36.98 | 37.31 | 37.02 | 36.50 | 37.04 | 1,039,844 | 37.040 | 37.000 | 0.040 | 0.108% |
| 4/3/2007 | 37.30 | 38.55 | 38.30 | 37.22 | 38.29 | 1,212,193 | 38.300 | 38.290 | 0.010 | 0.026% |
| 4/4/2007 | 38.41 | 39.04 | 38.90 | 38.14 | 38.92 | 953,528 | 38.920 | 38.870 | 0.050 | 0.129% |
| 4/5/2007 | 39.64 | 39.77 | 39.54 | 38.76 | 39.56 | 898,646 | 39.550 | 39.530 | 0.020 | 0.051% |
| 4/9/2007 | 40.09 | 40.41 | 38.97 | 38.88 | 38.99 | 774,497 | 38.990 | 38.940 | 0.050 | 0.128% |
| 4/10/2007 | 39.00 | 39.25 | 38.25 | 38.22 | 38.25 | 915,431 | 38.250 | 38.240 | 0.010 | 0.026% |
| 4/11/2007 | 38.21 | 38.95 | 38.62 | 37.57 | 38.67 | 1,191,872 | 38.640 | 38.590 | 0.050 | 0.129% |
| 4/12/2007 | 38.50 | 39.51 | 39.37 | 38.24 | 39.37 | 653,593 | 39.370 | 39.360 | 0.010 | 0.025% |
| 4/13/2007 | 39.31 | 40.26 | 39.93 | 39.27 | 39.94 | 848,793 | 39.930 | 39.920 | 0.010 | 0.025% |
| 4/16/2007 | 39.99 | 40.00 | 39.49 | 39.43 | 39.48 | 555,157 | 39.500 | 39.480 | 0.020 | 0.051% |
| 4/17/2007 | 39.42 | 39.47 | 38.40 | 38.06 | 38.39 | 1,001,607 | 38.420 | 38.380 | 0.040 | 0.104% |
| 4/18/2007 | 38.30 | 38.82 | 38.09 | 37.92 | 38.10 | 825,970 | 38.090 | 38.080 | 0.010 | 0.026% |
| 4/19/2007 | 38.16 | 38.60 | 38.58 | 37.75 | 38.58 | 949,826 | 38.580 | 38.570 | 0.010 | 0.026% |
| 4/20/2007 | 38.93 | 39.21 | 39.05 | 38.50 | 39.07 | 930,869 | 39.070 | 39.030 | 0.040 | 0.102% |
| 4/23/2007 | 38.91 | 39.57 | 39.13 | 38.53 | 39.08 | 809,841 | 39.140 | 39.120 | 0.020 | 0.051% |
| 4/24/2007 | 39.01 | 39.47 | 39.25 | 38.85 | 39.23 | 499,071 | 39.260 | 39.230 | 0.030 | 0.076% |
| 4/25/2007 | 39.37 | 39.37 | 39.32 | 38.71 | 39.33 | 644,427 | 39.330 | 39.300 | 0.030 | 0.076% |

Exhibit B Teletech Price and Trading Information

| TTEC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Price-Open | Price-High | Price-Mid | Price-Low | Price-Last | Volume | Price-Ask | Price-Bid | Spread | Spread-Pct |
| 4/26/2007 | 39.39 | 39.59 | 39.11 | 38.90 | 39.09 | 726,029 | 39.120 | 39.090 | 0.030 | 0.077% |
| 4/27/2007 | 39.13 | 39.16 | 39.05 | 38.93 | 39.06 | 392,160 | 39.070 | 39.020 | 0.050 | 0.128% |
| 4/30/2007 | 38.91 | 39.10 | 37.71 | 37.60 | 37.73 | 1,004,754 | 37.730 | 37.680 | 0.050 | 0.133% |
| 5/1/2007 | 37.73 | 38.50 | 38.28 | 37.73 | 38.24 | 688,042 | 38.330 | 38.230 | 0.100 | 0.261% |
| 5/2/2007 | 38.25 | 38.57 | 38.05 | 37.96 | 38.04 | 635,576 | 38.060 | 38.040 | 0.020 | 0.053% |
| 5/3/2007 | 37.92 | 38.42 | 38.35 | 36.95 | 38.37 | 739,729 | 38.380 | 38.320 | 0.060 | 0.156% |
| 5/4/2007 | 38.34 | 38.84 | 38.80 | 38.01 | 38.81 | 501,722 | 38.810 | 38.780 | 0.030 | 0.077% |
| 5/7/2007 | 38.95 | 39.06 | 38.69 | 38.12 | 38.70 | 661,664 | 38.700 | 38.670 | 0.030 | 0.078% |
| 5/8/2007 | 38.66 | 38.89 | 37.81 | 37.69 | 37.80 | 717,245 | 37.830 | 37.790 | 0.040 | 0.106% |
| 5/9/2007 | 37.70 | 38.09 | 38.06 | 36.87 | 38.07 | 1,803,255 | 38.080 | 38.040 | 0.040 | 0.105% |
| 5/10/2007 | 38.43 | 38.45 | 37.51 | 37.49 | 37.51 | 1,710,491 | 37.520 | 37.500 | 0.020 | 0.053% |
| 5/11/2007 | 37.89 | 37.98 | 37.64 | 37.12 | 37.65 | 720,186 | 37.650 | 37.630 | 0.020 | 0.053% |
| 5/14/2007 | 36.70 | 37.04 | 34.03 | 33.75 | 34.04 | 3,854,010 | 34.040 | 34.010 | 0.030 | 0.088% |
| 5/15/2007 | 34.61 | 35.12 | 34.34 | 33.95 | 34.34 | 1,860,082 | 34.340 | 34.330 | 0.010 | 0.029% |
| 5/16/2007 | 34.31 | 34.34 | | 32.52 | 33.50 | 1,718,998 | | | | |
| 5/17/2007 | 33.31 | 34.05 | 33.51 | 33.28 | 33.53 | 897,885 | 33.520 | 33.500 | 0.020 | 0.060% |
| 5/18/2007 | 33.55 | 34.60 | 34.42 | 33.31 | 34.45 | 844,814 | 34.450 | 34.390 | 0.060 | 0.174% |
| 5/21/2007 | 34.51 | 34.98 | 34.94 | 34.51 | 34.94 | 574,945 | 34.940 | 34.930 | 0.010 | 0.029% |
| 5/22/2007 | 34.60 | 34.95 | 34.40 | 34.34 | 34.40 | 454,301 | 34.400 | 34.390 | 0.010 | 0.029% |
| 5/23/2007 | 34.50 | 34.70 | 33.91 | 33.89 | 33.90 | 750,857 | 33.920 | 33.900 | 0.020 | 0.059% |
| 5/24/2007 | 33.83 | 34.08 | | 33.04 | 33.11 | 1,049,701 | | | | |
| 5/25/2007 | 33.11 | 33.40 | 32.83 | 32.78 | 32.82 | 589,746 | 32.840 | 32.820 | 0.020 | 0.061% |
| 5/29/2007 | 33.01 | 33.67 | 33.06 | 32.91 | 33.05 | 1,308,261 | 33.060 | 33.050 | 0.010 | 0.030% |
| 5/30/2007 | 32.88 | 34.17 | 34.16 | 32.52 | 34.14 | 855,250 | 34.170 | 34.140 | 0.030 | 0.088% |
| 5/31/2007 | 34.60 | 35.32 | 35.16 | 34.58 | 35.18 | 920,138 | 35.180 | 35.140 | 0.040 | 0.114% |
| 6/1/2007 | 35.71 | 36.21 | 35.80 | 35.12 | 35.81 | 1,160,691 | 35.810 | 35.790 | 0.020 | 0.056% |
| 6/4/2007 | 35.82 | 35.96 | 35.16 | 34.70 | 35.17 | 895,647 | 35.170 | 35.140 | 0.030 | 0.085% |
| 6/5/2007 | 35.17 | 35.47 | 34.91 | 34.51 | 34.91 | 458,050 | 34.910 | 34.900 | 0.010 | 0.029% |
| 6/6/2007 | 34.66 | 34.86 | 34.64 | 34.25 | 34.65 | 579,318 | 34.650 | 34.620 | 0.030 | 0.087% |
| 6/7/2007 | 34.51 | 34.63 | 33.45 | 33.43 | 33.44 | 731,069 | 33.460 | 33.440 | 0.020 | 0.060% |
| 6/8/2007 | 33.30 | 33.76 | 33.49 | 32.76 | 33.49 | 595,703 | 33.500 | 33.480 | 0.020 | 0.060% |
| 6/11/2007 | 33.53 | 33.86 | 33.37 | 33.27 | 33.39 | 536,560 | 33.390 | 33.340 | 0.050 | 0.150% |
| 6/12/2007 | 33.25 | 33.30 | 32.84 | 32.54 | 32.85 | 604,923 | 32.860 | 32.810 | 0.050 | 0.152% |
| 6/13/2007 | 33.15 | 33.55 | 33.49 | 32.70 | 33.50 | 528,548 | 33.500 | 33.470 | 0.030 | 0.090% |
| 6/14/2007 | 33.57 | 33.98 | 33.41 | 33.24 | 33.42 | 588,436 | 33.420 | 33.400 | 0.020 | 0.060% |
| 6/15/2007 | 33.83 | 33.99 | 33.21 | 33.00 | 33.23 | 526,436 | 33.230 | 33.190 | 0.040 | 0.120% |
| 6/18/2007 | 33.38 | 33.38 | 32.19 | 32.15 | 32.20 | 756,285 | 32.200 | 32.170 | 0.030 | 0.093% |
| 6/19/2007 | 32.17 | 32.49 | 32.25 | 31.83 | 32.28 | 893,236 | 32.250 | 32.240 | 0.010 | 0.031% |
| 6/20/2007 | 32.26 | 32.86 | 32.03 | 32.00 | 32.06 | 566,496 | 32.060 | 32.000 | 0.060 | 0.187% |
| 6/21/2007 | 31.96 | 32.78 | 32.65 | 31.60 | 32.67 | 797,316 | 32.670 | 32.620 | 0.050 | 0.153% |
| 6/22/2007 | 32.52 | 32.54 | 31.36 | 31.20 | 31.26 | 1,437,066 | 31.370 | 31.340 | 0.030 | 0.096% |
| 6/25/2007 | 31.23 | 31.26 | 30.30 | 30.05 | 30.32 | 1,272,978 | 30.310 | 30.290 | 0.020 | 0.066% |
| 6/26/2007 | 30.60 | 31.66 | 31.44 | 30.32 | 31.46 | 1,884,640 | 31.450 | 31.420 | 0.030 | 0.095% |
| 6/27/2007 | 31.25 | 32.25 | 32.24 | 31.25 | 32.24 | 838,757 | 32.240 | 32.230 | 0.010 | 0.031% |
| 6/28/2007 | 32.15 | 33.13 | 32.66 | 32.14 | 32.66 | 890,287 | 32.670 | 32.640 | 0.030 | 0.092% |
| 6/29/2007 | 32.71 | 33.12 | 32.48 | 32.44 | 32.47 | 952,856 | 32.490 | 32.470 | 0.020 | 0.062% |
| 7/2/2007 | 32.57 | 32.82 | 32.65 | 32.27 | 32.65 | 767,845 | 32.650 | 32.640 | 0.010 | 0.031% |
| 7/3/2007 | 32.61 | 33.35 | 32.86 | 32.60 | 32.89 | 267,343 | 32.870 | 32.850 | 0.020 | 0.061% |
| 7/5/2007 | 32.91 | 33.35 | 32.90 | 32.73 | 32.91 | 527,474 | 32.900 | 32.890 | 0.010 | 0.030% |
| 7/6/2007 | 33.08 | 33.43 | 33.19 | 32.90 | 33.20 | 345,067 | 33.200 | 33.170 | 0.030 | 0.090% |
| 7/9/2007 | 33.30 | 33.37 | 32.35 | 32.30 | 32.35 | 572,825 | 32.350 | 32.340 | 0.010 | 0.031% |
| 7/10/2007 | 32.26 | 32.44 | 31.79 | 31.63 | 31.79 | 1,036,259 | 31.790 | 31.780 | 0.010 | 0.031% |
| 7/11/2007 | 31.78 | 32.47 | 32.12 | 31.78 | 32.13 | 656,393 | 32.130 | 32.100 | 0.030 | 0.093% |
| 7/12/2007 | 32.27 | 33.35 | 33.32 | 32.20 | 33.32 | 830,701 | 33.330 | 33.300 | 0.030 | 0.090% |
| 7/13/2007 | 33.09 | 33.47 | 32.90 | 32.55 | 32.90 | 474,144 | 32.900 | 32.890 | 0.010 | 0.030% |
| 7/16/2007 | 32.67 | 32.98 | 31.80 | 31.57 | 31.80 | 762,943 | 31.800 | 31.790 | 0.010 | 0.031% |
| 7/17/2007 | 32.00 | 32.00 | 31.62 | 31.54 | 31.63 | 506,633 | 31.630 | 31.600 | 0.030 | 0.095% |
| 7/18/2007 | 31.50 | 32.06 | 32.03 | 31.15 | 32.03 | 581,628 | 32.030 | 32.020 | 0.010 | 0.031% |
| 7/19/2007 | 32.00 | 32.46 | 31.76 | 31.47 | 31.76 | 642,732 | 31.760 | 31.750 | 0.010 | 0.031% |
| 7/20/2007 | 31.69 | 31.81 | 30.88 | 30.35 | 30.86 | 765,811 | 30.900 | 30.860 | 0.040 | 0.130% |
| 7/23/2007 | 31.27 | 31.77 | 31.09 | 31.00 | 31.09 | 424,074 | 31.110 | 31.070 | 0.040 | 0.129% |
| 7/24/2007 | 30.77 | 30.96 | 30.01 | 29.89 | 30.03 | 567,059 | 30.020 | 30.000 | 0.020 | 0.067% |

## Exhibit B Teletech Price and Trading Information

**TTEC**

| Date | Price-Open | Price-High | Price-Mid | Price-Low | Price-Last | Volume | Price-Ask | Price-Bid | Spread | Spread-Pct |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2007 | 30.13 | 30.52 | 29.93 | 29.46 | 29.96 | 706,498 | 29.960 | 29.900 | 0.060 | 0.200% |
| 7/26/2007 | 29.49 | 29.59 | 28.77 | 28.50 | 28.78 | 1,063,265 | 28.780 | 28.750 | 0.030 | 0.104% |
| 7/27/2007 | 28.53 | 29.70 | 29.02 | 28.48 | 29.02 | 1,113,977 | 29.020 | 29.010 | 0.010 | 0.034% |
| 7/30/2007 | 28.62 | 29.40 | 29.22 | 27.61 | 29.23 | 1,492,685 | 29.230 | 29.210 | 0.020 | 0.068% |
| 7/31/2007 | 29.47 | 29.72 | 29.29 | 29.18 | 29.33 | 684,619 | 29.310 | 29.260 | 0.050 | 0.171% |
| 8/1/2007 | 29.17 | 29.92 | 29.88 | 28.85 | 29.87 | 970,435 | 29.880 | 29.870 | 0.010 | 0.033% |
| 8/2/2007 | 29.90 | 31.39 | 31.29 | 29.89 | 31.26 | 1,268,337 | 31.320 | 31.260 | 0.060 | 0.192% |
| 8/3/2007 | 31.18 | 31.18 | 29.59 | 29.46 | 29.58 | 1,036,415 | 29.610 | 29.570 | 0.040 | 0.135% |
| 8/6/2007 | 29.67 | 30.27 | 30.26 | 29.28 | 30.23 | 1,312,946 | 30.270 | 30.240 | 0.030 | 0.099% |
| 8/7/2007 | 33.22 | 35.24 | 33.87 | 33.00 | 33.86 | 2,325,564 | 33.870 | 33.860 | 0.010 | 0.030% |
| 8/8/2007 | 34.03 | 34.50 | 32.73 | 30.77 | 32.70 | 1,429,924 | 32.730 | 32.720 | 0.010 | 0.031% |
| 8/9/2007 | 30.77 | 31.50 | 30.99 | 29.02 | 31.02 | 2,095,471 | 31.000 | 30.980 | 0.020 | 0.065% |
| 8/10/2007 | 30.65 | 33.98 | 33.41 | 30.40 | 33.44 | 1,350,530 | 33.440 | 33.370 | 0.070 | 0.210% |
| 8/13/2007 | 33.62 | 34.43 | 33.97 | 33.48 | 33.98 | 995,994 | 33.980 | 33.960 | 0.020 | 0.059% |
| 8/14/2007 | 33.93 | 34.99 | 33.23 | 33.12 | 33.25 | 1,000,415 | 33.250 | 33.210 | 0.040 | 0.120% |
| 8/15/2007 | 33.07 | 33.54 | 31.29 | 31.19 | 31.26 | 510,819 | 31.310 | 31.260 | 0.050 | 0.160% |
| 8/16/2007 | 31.08 | 31.08 | 30.39 | 29.86 | 30.42 | 1,228,344 | 30.410 | 30.370 | 0.040 | 0.132% |
| 8/17/2007 | 31.33 | 32.07 | 31.40 | 30.56 | 31.41 | 703,936 | 31.410 | 31.390 | 0.020 | 0.064% |
| 8/20/2007 | 31.49 | 31.49 | 30.31 | 29.97 | 30.32 | 734,550 | 30.320 | 30.290 | 0.030 | 0.099% |
| 8/21/2007 | 30.07 | 30.83 | 30.20 | 29.99 | 30.19 | 424,480 | 30.200 | 30.190 | 0.010 | 0.033% |
| 8/22/2007 | 30.42 | 31.30 | 31.12 | 30.17 | 31.14 | 661,946 | 31.140 | 31.100 | 0.040 | 0.129% |
| 8/23/2007 | 31.48 | 32.20 | 31.96 | 31.15 | 31.98 | 827,510 | 31.970 | 31.940 | 0.030 | 0.094% |
| 8/24/2007 | 31.87 | 32.50 | 32.42 | 31.62 | 32.44 | 364,425 | 32.440 | 32.390 | 0.050 | 0.154% |
| 8/27/2007 | 32.27 | 32.45 | 31.51 | 31.26 | 31.52 | 302,742 | 31.520 | 31.490 | 0.030 | 0.095% |
| 8/28/2007 | 31.25 | 31.33 | 30.22 | 30.05 | 30.20 | 350,324 | 30.230 | 30.200 | 0.030 | 0.099% |
| 8/29/2007 | 30.53 | 30.53 | 29.30 | 29.10 | 29.32 | 876,588 | 29.320 | 29.270 | 0.050 | 0.171% |
| 8/30/2007 | 29.09 | 29.60 | 29.33 | 28.98 | 29.36 | 1,310,565 | 29.360 | 29.300 | 0.060 | 0.205% |
| 8/31/2007 | 29.45 | 29.59 | 29.24 | 28.94 | 29.25 | 288,826 | 29.250 | 29.220 | 0.030 | 0.103% |
| 9/4/2007 | 29.10 | 29.20 | 28.18 | 27.88 | 28.19 | 1,392,671 | 28.190 | 28.160 | 0.030 | 0.106% |
| 9/5/2007 | 27.90 | 28.17 | 27.28 | 27.12 | 27.27 | 1,103,141 | 27.290 | 27.270 | 0.020 | 0.073% |
| 9/6/2007 | 27.25 | 27.84 | 27.08 | 26.59 | 27.11 | 926,782 | 27.100 | 27.060 | 0.040 | 0.148% |
| 9/7/2007 | 26.63 | 26.80 | 25.90 | 25.63 | 25.89 | 1,018,967 | 25.910 | 25.890 | 0.020 | 0.077% |
| 9/10/2007 | 25.95 | 26.00 | 24.61 | 24.05 | 24.63 | 1,687,132 | 24.620 | 24.590 | 0.030 | 0.122% |
| 9/11/2007 | 24.71 | 24.95 | 24.67 | 24.34 | 24.70 | 1,146,296 | 24.690 | 24.650 | 0.040 | 0.162% |
| 9/12/2007 | 24.56 | 24.66 | 24.37 | 24.23 | 24.37 | 979,477 | 24.370 | 24.360 | 0.010 | 0.041% |
| 9/13/2007 | 24.44 | 24.45 | 24.03 | 23.90 | 24.01 | 843,156 | 24.040 | 24.010 | 0.030 | 0.125% |
| 9/14/2007 | 23.82 | 24.62 | 24.20 | 23.10 | 24.21 | 3,168,352 | 24.210 | 24.190 | 0.020 | 0.083% |
| 9/17/2007 | 24.00 | 24.27 | 23.41 | 23.13 | 23.42 | 1,009,718 | 23.420 | 23.400 | 0.020 | 0.085% |
| 9/18/2007 | 23.45 | 23.58 | 23.14 | 22.75 | 23.13 | 1,365,039 | 23.140 | 23.130 | 0.010 | 0.043% |
| 9/19/2007 | 23.42 | 24.56 | 24.08 | 23.34 | 24.06 | 1,665,394 | 24.090 | 24.070 | 0.020 | 0.083% |
| 9/20/2007 | 23.92 | 24.51 | 24.26 | 23.80 | 24.27 | 914,241 | 24.270 | 24.250 | 0.020 | 0.082% |
| 9/21/2007 | 24.46 | 24.67 | 24.19 | 24.04 | 24.17 | 1,071,060 | 24.210 | 24.170 | 0.040 | 0.165% |
| 9/24/2007 | 24.17 | 24.33 | 23.82 | 23.68 | 23.83 | 752,255 | 23.830 | 23.800 | 0.030 | 0.126% |
| 9/25/2007 | 23.70 | 23.87 | 23.81 | 23.38 | 23.83 | 556,254 | 23.830 | 23.790 | 0.040 | 0.168% |
| 9/26/2007 | 23.99 | 24.28 | 23.77 | 23.69 | 23.78 | 553,769 | 23.780 | 23.750 | 0.030 | 0.126% |
| 9/27/2007 | 23.94 | 24.18 | 23.98 | 23.75 | 24.00 | 1,091,670 | 23.990 | 23.970 | 0.020 | 0.083% |
| 9/28/2007 | 23.93 | 24.10 | 23.89 | 23.71 | 23.91 | 797,106 | 23.910 | 23.870 | 0.040 | 0.167% |
| 10/1/2007 | 24.29 | 25.99 | 25.60 | 24.23 | 25.59 | 1,365,517 | 25.600 | 25.590 | 0.010 | 0.039% |
| 10/2/2007 | 25.56 | 25.79 | 25.76 | 25.32 | 25.77 | 810,606 | 25.770 | 25.740 | 0.030 | 0.116% |
| 10/3/2007 | 25.45 | 25.84 | 25.00 | 24.92 | 25.01 | 1,374,387 | 25.020 | 24.980 | 0.040 | 0.160% |
| 10/4/2007 | 25.01 | 25.20 | 24.80 | 24.75 | 24.80 | 914,806 | 24.800 | 24.790 | 0.010 | 0.040% |
| 10/5/2007 | 24.91 | 25.15 | 24.89 | 24.65 | 24.90 | 1,083,889 | 24.900 | 24.880 | 0.020 | 0.080% |
| 10/8/2007 | 24.73 | 25.18 | 25.17 | 24.70 | 25.18 | 727,398 | 25.180 | 25.160 | 0.020 | 0.079% |
| 10/9/2007 | 25.14 | 25.67 | 25.59 | 25.14 | 25.61 | 605,292 | 25.600 | 25.580 | 0.020 | 0.078% |
| 10/10/2007 | 25.46 | 25.98 | 25.97 | 25.41 | 25.97 | 782,911 | 25.970 | 25.960 | 0.010 | 0.039% |
| 10/11/2007 | 26.15 | 26.73 | 25.57 | 25.30 | 25.60 | 1,191,940 | 25.600 | 25.540 | 0.060 | 0.235% |
| 10/12/2007 | 25.53 | 26.24 | 26.04 | 25.41 | 26.06 | 577,068 | 26.060 | 26.020 | 0.040 | 0.154% |
| 10/15/2007 | 26.02 | 26.19 | 26.15 | 25.96 | 26.14 | 630,762 | 26.160 | 26.140 | 0.020 | 0.076% |
| 10/16/2007 | 26.02 | 26.62 | 26.28 | 26.02 | 26.26 | 616,076 | 26.290 | 26.260 | 0.030 | 0.114% |
| 10/17/2007 | 26.40 | 26.84 | 26.79 | 26.05 | 26.80 | 1,136,306 | 26.800 | 26.770 | 0.030 | 0.112% |
| 10/18/2007 | 26.59 | 27.42 | 27.39 | 26.39 | 27.41 | 645,838 | 27.410 | 27.360 | 0.050 | 0.183% |
| 10/19/2007 | 27.34 | 27.43 | 26.76 | 26.70 | 26.77 | 1,097,524 | 26.770 | 26.740 | 0.030 | 0.112% |

Exhibit B Teletech Price and Trading Information

**TTEC**

| Date | Price-Open | Price-High | Price-Mid | Price-Low | Price-Last | Volume | Price-Ask | Price-Bid | Spread | Spread-Pct |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/2007 | 26.38 | 27.12 | 26.34 | 26.12 | 26.31 | 813,468 | 26.360 | 26.310 | 0.050 | 0.190% |
| 10/23/2007 | 26.62 | 26.64 | 26.58 | 25.83 | 26.55 | 916,304 | 26.600 | 26.550 | 0.050 | 0.188% |
| 10/24/2007 | 26.40 | 26.94 | 26.73 | 26.01 | 26.71 | 953,681 | 26.740 | 26.710 | 0.030 | 0.112% |
| 10/25/2007 | 26.50 | 26.65 | 25.96 | 25.69 | 25.97 | 857,683 | 25.990 | 25.920 | 0.070 | 0.270% |
| 10/26/2007 | 26.15 | 26.39 | 25.93 | 25.82 | 25.90 | 428,193 | 25.950 | 25.910 | 0.040 | 0.154% |
| 10/29/2007 | 25.94 | 26.35 | 24.55 | 23.93 | 24.52 | 1,400,187 | 24.560 | 24.540 | 0.020 | 0.081% |
| 10/30/2007 | 24.08 | 24.31 | 24.11 | 23.42 | 24.11 | 1,044,165 | 24.110 | 24.100 | 0.010 | 0.041% |
| 10/31/2007 | 24.16 | 25.07 | 24.91 | 23.90 | 24.93 | 603,646 | 24.930 | 24.890 | 0.040 | 0.161% |
| 11/1/2007 | 24.62 | 24.80 | 23.86 | 23.62 | 23.82 | 908,970 | 23.860 | 23.850 | 0.010 | 0.042% |
| 11/2/2007 | 24.02 | 24.73 | 24.33 | 23.61 | 24.34 | 1,044,611 | 24.340 | 24.310 | 0.030 | 0.123% |
| 11/5/2007 | 24.00 | 24.16 | 23.13 | 22.96 | 23.14 | 779,971 | 23.140 | 23.120 | 0.020 | 0.086% |
| 11/6/2007 | 23.15 | 23.72 | 23.70 | 22.97 | 23.69 | 710,320 | 23.710 | 23.680 | 0.030 | 0.127% |
| 11/7/2007 | 23.45 | 24.08 | 23.46 | 23.20 | 23.46 | 667,356 | 23.460 | 23.450 | 0.010 | 0.043% |
| 11/8/2007 | 23.45 | 23.45 | 22.60 | 22.38 | 22.61 | 1,212,802 | 22.620 | 22.580 | 0.040 | 0.177% |
| 11/9/2007 | 22.10 | 22.35 | 20.40 | 18.76 | 20.43 | 4,135,791 | 20.430 | 20.360 | 0.070 | 0.343% |
| 11/12/2007 | 20.38 | 21.48 | 20.79 | 20.21 | 20.81 | 1,047,277 | 20.810 | 20.770 | 0.040 | 0.192% |
| 11/13/2007 | 21.00 | 21.29 | 21.21 | 20.08 | 21.24 | 1,112,213 | 21.220 | 21.200 | 0.020 | 0.094% |
| 11/14/2007 | 21.26 | 21.77 | 21.59 | 21.26 | 21.57 | 731,261 | 21.600 | 21.580 | 0.020 | 0.093% |
| 11/15/2007 | 21.33 | 21.72 | 20.81 | 20.65 | 20.80 | 1,153,287 | 20.820 | 20.800 | 0.020 | 0.096% |
| 11/16/2007 | 20.97 | 21.55 | 21.50 | 20.74 | 21.52 | 1,183,433 | 21.510 | 21.480 | 0.030 | 0.140% |
| 11/19/2007 | 21.28 | 21.30 | 20.86 | 20.50 | 20.87 | 887,360 | 20.870 | 20.850 | 0.020 | 0.096% |
| 11/20/2007 | 21.00 | 21.51 | 20.74 | 20.30 | 20.75 | 680,538 | 20.750 | 20.720 | 0.030 | 0.145% |
| 11/21/2007 | 20.70 | 21.02 | 20.51 | 20.47 | 20.53 | 419,191 | 20.520 | 20.500 | 0.020 | 0.098% |
| 11/23/2007 | 20.70 | 21.00 | 20.93 | 20.38 | 20.94 | 187,363 | 20.940 | 20.920 | 0.020 | 0.096% |
| 11/26/2007 | 20.93 | 21.05 | 20.58 | 20.55 | 20.59 | 447,629 | 20.590 | 20.560 | 0.030 | 0.146% |
| 11/27/2007 | 20.65 | 20.70 | 20.42 | 20.16 | 20.42 | 516,149 | 20.420 | 20.410 | 0.010 | 0.049% |
| 11/28/2007 | 20.69 | 21.28 | 21.24 | 20.48 | 21.25 | 604,488 | 21.250 | 21.230 | 0.020 | 0.094% |
| 11/29/2007 | 21.08 | 21.09 | 20.67 | 20.50 | 20.66 | 641,102 | 20.670 | 20.660 | 0.010 | 0.048% |
| 11/30/2007 | 20.94 | 21.00 | 20.73 | 20.55 | 20.71 | 529,528 | 20.740 | 20.710 | 0.030 | 0.145% |
| 12/3/2007 | 20.12 | 20.33 | 20.00 | 19.63 | 19.98 | 613,560 | 20.010 | 19.980 | 0.030 | 0.150% |
| 12/4/2007 | 19.55 | 20.21 | 20.01 | 19.48 | 20.00 | 582,546 | 20.010 | 20.000 | 0.010 | 0.050% |
| 12/5/2007 | 20.21 | 20.97 | 20.85 | 19.85 | 20.86 | 506,199 | 20.850 | 20.840 | 0.010 | 0.048% |
| 12/6/2007 | 20.78 | 21.23 | 21.17 | 20.78 | 21.20 | 387,684 | 21.190 | 21.150 | 0.040 | 0.189% |
| 12/7/2007 | 21.15 | 21.39 | 21.11 | 21.00 | 21.12 | 337,463 | 21.120 | 21.090 | 0.030 | 0.142% |
| 12/10/2007 | 21.12 | 21.30 | 20.92 | 20.82 | 20.88 | 333,307 | 20.930 | 20.900 | 0.030 | 0.143% |
| 12/11/2007 | 20.78 | 21.71 | 21.42 | 20.68 | 21.41 | 1,046,818 | 21.430 | 21.410 | 0.020 | 0.093% |
| 12/12/2007 | 21.89 | 22.09 | 21.77 | 21.48 | 21.79 | 536,315 | 21.770 | 21.760 | 0.010 | 0.046% |
| 12/13/2007 | 21.49 | 21.58 | 21.28 | 20.85 | 21.27 | 386,184 | 21.280 | 21.270 | 0.010 | 0.047% |
| 12/14/2007 | 20.95 | 21.11 | 20.45 | 20.33 | 20.46 | 541,080 | 20.460 | 20.440 | 0.020 | 0.098% |
| 12/17/2007 | 20.33 | 20.59 | 19.91 | 19.89 | 19.89 | 484,426 | 19.930 | 19.880 | 0.050 | 0.251% |
| 12/18/2007 | 20.05 | 20.88 | 20.85 | 20.00 | 20.82 | 420,050 | 20.860 | 20.830 | 0.030 | 0.144% |
| 12/19/2007 | 20.74 | 21.27 | 20.54 | 20.32 | 20.52 | 520,755 | 20.560 | 20.520 | 0.040 | 0.195% |
| 12/20/2007 | 20.69 | 21.06 | 20.68 | 19.82 | 20.65 | 717,315 | 20.680 | 20.670 | 0.010 | 0.048% |
| 12/21/2007 | 21.09 | 21.39 | 21.29 | 20.52 | 21.25 | 807,936 | 21.300 | 21.280 | 0.020 | 0.094% |
| 12/24/2007 | 21.44 | 22.11 | 22.04 | 21.19 | 22.05 | 215,816 | 22.050 | 22.030 | 0.020 | 0.091% |
| 12/26/2007 | 22.00 | 22.16 | 22.06 | 21.55 | 22.00 | 389,733 | 22.100 | 22.020 | 0.080 | 0.363% |
| 12/27/2007 | 21.96 | 22.02 | 21.37 | 21.26 | 21.34 | 284,914 | 21.390 | 21.340 | 0.050 | 0.234% |
| 12/28/2007 | 21.47 | 21.47 | 20.97 | 20.65 | 20.99 | 532,973 | 20.980 | 20.950 | 0.030 | 0.143% |
| 12/31/2007 | 20.85 | 21.36 | 21.23 | 20.08 | 21.27 | 880,104 | 21.240 | 21.210 | 0.030 | 0.141% |
| 1/2/2008 | 21.13 | 21.28 | 21.09 | 20.83 | 21.07 | 764,182 | 21.100 | 21.080 | 0.020 | 0.095% |
| 1/3/2008 | 21.07 | 21.12 | 20.92 | 20.75 | 20.87 | 846,205 | 20.930 | 20.900 | 0.030 | 0.143% |
| 1/4/2008 | 20.55 | 20.66 | 19.61 | 19.31 | 19.60 | 803,042 | 19.620 | 19.600 | 0.020 | 0.102% |
| 1/7/2008 | 19.65 | 19.80 | 19.28 | 18.94 | 19.25 | 554,789 | 19.290 | 19.260 | 0.030 | 0.156% |
| 1/8/2008 | 19.19 | 19.63 | 18.45 | 18.27 | 18.46 | 573,252 | 18.460 | 18.430 | 0.030 | 0.163% |
| 1/9/2008 | 18.38 | 18.54 | 17.85 | 17.46 | 17.85 | 1,010,593 | 17.850 | 17.840 | 0.010 | 0.056% |
| 1/10/2008 | 17.61 | 18.58 | 18.51 | 17.48 | 18.50 | 824,609 | 18.510 | 18.500 | 0.010 | 0.054% |
| 1/11/2008 | 19.05 | 20.54 | 20.00 | 19.03 | 20.01 | 1,199,143 | 20.010 | 19.990 | 0.020 | 0.100% |
| 1/14/2008 | 20.18 | 20.58 | 20.50 | 19.64 | 20.50 | 1,303,088 | 20.510 | 20.480 | 0.030 | 0.146% |
| 1/15/2008 | 20.05 | 20.27 | 19.89 | 19.60 | 19.89 | 913,046 | 19.900 | 19.880 | 0.020 | 0.101% |
| 1/16/2008 | 19.66 | 20.17 | 19.77 | 19.19 | 19.79 | 663,832 | 19.790 | 19.750 | 0.040 | 0.202% |
| 1/17/2008 | 18.50 | 18.52 | 17.52 | 17.45 | 17.51 | 2,742,040 | 17.520 | 17.510 | 0.010 | 0.057% |
| 1/18/2008 | 17.45 | 17.89 | 16.75 | 16.54 | 16.74 | 1,637,399 | 16.770 | 16.730 | 0.040 | 0.239% |

Exhibit B  Teletech Price and Trading Information

| TTEC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Price-Open | Price-High | Price-Mid | Price-Low | Price-Last | Volume | Price-Ask | Price-Bid | Spread | Spread-Pct |
| 1/22/2008 | 16.31 | 17.13 | 16.97 | 16.24 | 16.96 | 1,001,919 | 16.980 | 16.950 | 0.030 | 0.177% |
| 1/23/2008 | 16.46 | 17.63 | 17.57 | 16.17 | 17.55 | 889,423 | 17.580 | 17.550 | 0.030 | 0.171% |
| 1/24/2008 | 17.62 | 18.85 | 18.32 | 17.34 | 18.31 | 1,039,194 | 18.320 | 18.310 | 0.010 | 0.055% |
| 1/25/2008 | 18.54 | 19.11 | 18.86 | 18.31 | 18.85 | 1,285,111 | 18.870 | 18.850 | 0.020 | 0.106% |
| 1/28/2008 | 18.85 | 19.39 | 19.38 | 18.56 | 19.39 | 1,375,690 | 19.390 | 19.370 | 0.020 | 0.103% |
| 1/29/2008 | 19.57 | 19.79 | 19.44 | 19.27 | 19.41 | 610,004 | 19.450 | 19.430 | 0.020 | 0.103% |
| 1/30/2008 | 19.40 | 20.00 | 19.51 | 19.06 | 19.50 | 539,259 | 19.520 | 19.500 | 0.020 | 0.103% |
| 1/31/2008 | 19.13 | 19.88 | 19.77 | 19.04 | 19.73 | 778,554 | 19.780 | 19.750 | 0.030 | 0.152% |
| 2/1/2008 | 19.77 | 20.33 | 20.22 | 19.62 | 20.24 | 471,886 | 20.230 | 20.210 | 0.020 | 0.099% |
| 2/4/2008 | 20.14 | 20.22 | 19.72 | 19.54 | 19.71 | 251,354 | 19.720 | 19.710 | 0.010 | 0.051% |
| 2/5/2008 | 19.30 | 19.65 | 18.91 | 18.75 | 18.88 | 974,142 | 18.910 | 18.900 | 0.010 | 0.053% |
| 2/6/2008 | 19.06 | 19.39 | 18.92 | 18.75 | 18.91 | 534,588 | 18.940 | 18.900 | 0.040 | 0.211% |
| 2/7/2008 | 18.84 | 19.21 | 18.85 | 18.55 | 18.85 | 429,084 | 18.850 | 18.840 | 0.010 | 0.053% |
| 2/8/2008 | 18.77 | 19.14 | 18.54 | 18.27 | 18.54 | 424,245 | 18.550 | 18.520 | 0.030 | 0.162% |
| 2/11/2008 | 18.58 | 18.58 | 18.52 | 18.10 | 18.50 | 427,681 | 18.530 | 18.510 | 0.020 | 0.108% |
| 2/12/2008 | 18.56 | 19.15 | 18.73 | 18.53 | 18.74 | 519,032 | 18.740 | 18.720 | 0.020 | 0.107% |
| 2/13/2008 | 19.00 | 19.62 | 19.24 | 19.00 | 19.24 | 394,617 | 19.240 | 19.230 | 0.010 | 0.052% |
| 2/14/2008 | 19.10 | 19.42 | 19.21 | 19.00 | 19.20 | 605,821 | 19.220 | 19.200 | 0.020 | 0.104% |
| 2/15/2008 | 19.06 | 19.22 | 18.60 | 18.32 | 18.57 | 493,460 | 18.610 | 18.580 | 0.030 | 0.161% |
| 2/19/2008 | 18.78 | 18.78 | 18.10 | 17.95 | 18.09 | 754,022 | 18.100 | 18.090 | 0.010 | 0.055% |
| 2/20/2008 | 18.09 | 19.90 | 19.85 | 17.93 | 19.87 | 1,724,923 | 19.860 | 19.840 | 0.020 | 0.101% |
| 2/21/2008 | 20.09 | 20.53 | 19.63 | 19.35 | 19.62 | 1,055,499 | 19.640 | 19.620 | 0.020 | 0.102% |
| 2/22/2008 | 19.61 | 19.73 | 19.52 | 19.14 | 19.51 | 411,734 | 19.530 | 19.510 | 0.020 | 0.102% |
| 2/25/2008 | 19.48 | 20.65 | 20.49 | 19.44 | 20.45 | 608,933 | 20.500 | 20.470 | 0.030 | 0.146% |
| 2/26/2008 | 22.20 | 23.29 | 23.20 | 21.89 | 23.21 | 1,511,979 | 23.210 | 23.180 | 0.030 | 0.129% |
| 2/27/2008 | 23.14 | 23.59 | 23.19 | 23.00 | 23.16 | 1,050,677 | 23.210 | 23.170 | 0.040 | 0.172% |
| 2/28/2008 | 23.11 | 23.19 | 22.83 | 22.60 | 22.81 | 884,698 | 22.840 | 22.810 | 0.030 | 0.131% |
| 2/29/2008 | 22.49 | 22.74 | 22.56 | 22.24 | 22.57 | 706,085 | 22.570 | 22.550 | 0.020 | 0.089% |
| 3/3/2008 | 22.54 | 22.54 | 21.55 | 21.25 | 21.55 | 1,345,412 | 21.550 | 21.540 | 0.010 | 0.046% |
| 3/4/2008 | 21.28 | 21.63 | 21.45 | 21.08 | 21.43 | 650,610 | 21.470 | 21.430 | 0.040 | 0.186% |
| 3/5/2008 | 21.58 | 21.96 | 21.77 | 21.21 | 21.77 | 692,966 | 21.780 | 21.760 | 0.020 | 0.092% |
| 3/6/2008 | 21.61 | 21.74 | 20.59 | 20.52 | 20.61 | 784,985 | 20.610 | 20.570 | 0.040 | 0.194% |
| 3/7/2008 | 20.25 | 20.70 | 20.53 | 20.00 | 20.51 | 651,128 | 20.550 | 20.510 | 0.040 | 0.195% |
| 3/10/2008 | 20.44 | 20.44 | 19.67 | 19.53 | 19.65 | 533,821 | 19.690 | 19.650 | 0.040 | 0.203% |
| 3/11/2008 | 20.33 | 20.78 | 20.24 | 19.66 | 20.25 | 712,163 | 20.250 | 20.230 | 0.020 | 0.099% |
| 3/12/2008 | 20.28 | 20.46 | 20.06 | 19.91 | 20.07 | 500,118 | 20.070 | 20.040 | 0.030 | 0.150% |
| 3/13/2008 | 19.80 | 20.92 | 20.57 | 19.61 | 20.55 | 802,012 | 20.590 | 20.550 | 0.040 | 0.194% |
| 3/14/2008 | 20.64 | 21.05 | 19.93 | 19.62 | 19.90 | 706,610 | 19.950 | 19.910 | 0.040 | 0.201% |
| 3/17/2008 | 19.36 | 19.84 | 19.53 | 19.00 | 19.51 | 368,544 | 19.570 | 19.490 | 0.080 | 0.410% |
| 3/18/2008 | 19.83 | 20.70 | 20.59 | 19.59 | 20.61 | 746,502 | 20.600 | 20.570 | 0.030 | 0.146% |
| 3/19/2008 | 20.58 | 20.99 | 20.02 | 19.99 | 20.00 | 399,835 | 20.030 | 20.000 | 0.030 | 0.150% |
| 3/20/2008 | 22.12 | 22.19 | 21.86 | 21.40 | 21.90 | 1,222,181 | 21.880 | 21.840 | 0.040 | 0.183% |
| 3/24/2008 | 22.10 | 22.42 | 22.35 | 21.56 | 22.35 | 600,680 | 22.350 | 22.340 | 0.010 | 0.045% |
| 3/25/2008 | 22.29 | 22.32 | 22.26 | 21.81 | 22.24 | 467,100 | 22.270 | 22.240 | 0.030 | 0.135% |
| 3/26/2008 | 22.09 | 22.64 | 22.51 | 22.03 | 22.53 | 317,513 | 22.520 | 22.500 | 0.020 | 0.089% |
| 3/27/2008 | 22.17 | 22.59 | 22.29 | 22.17 | 22.27 | 392,035 | 22.300 | 22.270 | 0.030 | 0.135% |
| 3/28/2008 | 22.74 | 23.01 | 22.51 | 22.20 | 22.53 | 473,895 | 22.530 | 22.490 | 0.040 | 0.178% |
| 3/31/2008 | 22.47 | 22.72 | 22.48 | 22.30 | 22.46 | 533,664 | 22.490 | 22.470 | 0.020 | 0.089% |
| 4/1/2008 | 22.30 | 23.00 | 22.88 | 22.15 | 22.90 | 332,995 | 22.890 | 22.860 | 0.030 | 0.131% |
| 4/2/2008 | 22.85 | 23.05 | 22.89 | 22.80 | 22.90 | 281,767 | 22.900 | 22.880 | 0.020 | 0.087% |
| 4/3/2008 | 22.65 | 22.96 | 22.81 | 22.38 | 22.80 | 378,206 | 22.830 | 22.790 | 0.040 | 0.175% |
| 4/4/2008 | 22.87 | 22.93 | 22.89 | 22.50 | 22.90 | 326,990 | 22.900 | 22.880 | 0.020 | 0.087% |
| 4/7/2008 | 23.01 | 23.06 | 22.51 | 22.38 | 22.49 | 230,637 | 22.510 | 22.500 | 0.010 | 0.044% |
| 4/8/2008 | 22.27 | 22.62 | 22.46 | 22.22 | 22.44 | 287,325 | 22.460 | 22.450 | 0.010 | 0.045% |
| 4/9/2008 | 22.43 | 22.52 | 21.83 | 21.64 | 21.81 | 281,788 | 21.840 | 21.810 | 0.030 | 0.137% |
| 4/10/2008 | 21.82 | 22.00 | 21.63 | 21.39 | 21.64 | 433,448 | 21.640 | 21.620 | 0.020 | 0.092% |
| 4/11/2008 | 21.40 | 21.61 | 21.29 | 21.05 | 21.28 | 431,640 | 21.290 | 21.280 | 0.010 | 0.047% |
| 4/14/2008 | 21.23 | 21.63 | 21.25 | 20.92 | 21.24 | 429,211 | 21.260 | 21.240 | 0.020 | 0.094% |
| 4/15/2008 | 21.43 | 21.75 | 21.64 | 21.17 | 21.66 | 278,271 | 21.650 | 21.620 | 0.030 | 0.139% |
| 4/16/2008 | 22.01 | 22.14 | 21.99 | 21.73 | 21.98 | 448,223 | 22.000 | 21.980 | 0.020 | 0.091% |
| 4/17/2008 | 21.96 | 21.99 | 21.53 | 21.36 | 21.55 | 705,035 | 21.550 | 21.510 | 0.040 | 0.186% |
| 4/18/2008 | 22.00 | 22.38 | 22.21 | 21.87 | 22.24 | 350,081 | 22.220 | 22.200 | 0.020 | 0.090% |

Exhibit B  Teletech Price and Trading Information

| TTEC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Price-Open | Price-High | Price-Mid | Price-Low | Price-Last | Volume | Price-Ask | Price-Bid | Spread | Spread-Pct |
| 4/21/2008 | 22.26 | 22.66 | 22.55 | 22.21 | 22.56 | 221,604 | 22.560 | 22.540 | 0.020 | 0.089% |
| 4/22/2008 | 22.41 | 22.55 | 22.52 | 21.96 | 22.52 | 549,830 | 22.520 | 22.510 | 0.010 | 0.044% |
| 4/23/2008 | 22.57 | 22.94 | 22.80 | 22.25 | 22.81 | 331,850 | 22.810 | 22.790 | 0.020 | 0.088% |
| 4/24/2008 | 22.86 | 23.67 | 23.59 | 22.43 | 23.61 | 729,079 | 23.610 | 23.570 | 0.040 | 0.170% |
| 4/25/2008 | 23.70 | 23.90 | 23.81 | 23.43 | 23.82 | 284,660 | 23.820 | 23.800 | 0.020 | 0.084% |
| 4/28/2008 | 23.74 | 24.09 | 23.55 | 23.39 | 23.53 | 653,096 | 23.560 | 23.540 | 0.020 | 0.085% |
| 4/29/2008 | 23.40 | 23.49 | 23.17 | 22.62 | 23.16 | 424,846 | 23.180 | 23.160 | 0.020 | 0.086% |
| 4/30/2008 | 23.20 | 23.94 | 22.91 | 22.77 | 22.93 | 400,760 | 22.930 | 22.890 | 0.040 | 0.175% |
| 5/1/2008 | 22.96 | 23.78 | 23.66 | 22.78 | 23.68 | 380,202 | 23.670 | 23.640 | 0.030 | 0.127% |
| 5/2/2008 | 23.72 | 24.34 | 23.83 | 23.46 | 23.85 | 347,181 | 23.850 | 23.810 | 0.040 | 0.168% |
| 5/5/2008 | 23.87 | 23.91 | 23.74 | 23.30 | 23.74 | 226,162 | 23.740 | 23.730 | 0.010 | 0.042% |
| 5/6/2008 | 23.86 | 24.08 | 23.78 | 23.64 | 23.80 | 546,857 | 23.790 | 23.770 | 0.020 | 0.084% |
| 5/7/2008 | 23.84 | 24.00 | 23.00 | 22.89 | 22.98 | 187,166 | 23.010 | 22.980 | 0.030 | 0.130% |
| 5/8/2008 | 22.98 | 23.33 | 23.23 | 22.58 | 23.25 | 181,850 | 23.250 | 23.210 | 0.040 | 0.172% |
| 5/9/2008 | 22.99 | 23.38 | 23.28 | 22.75 | 23.26 | 280,155 | 23.290 | 23.260 | 0.030 | 0.129% |
| 5/12/2008 | 23.34 | 24.28 | 24.26 | 23.28 | 24.27 | 797,179 | 24.290 | 24.220 | 0.070 | 0.289% |
| 5/13/2008 | 24.20 | 24.80 | 24.41 | 24.20 | 24.45 | 1,078,046 | 24.420 | 24.390 | 0.030 | 0.123% |
| 5/14/2008 | 25.70 | 26.17 | 25.93 | 24.51 | 25.95 | 1,743,177 | 25.940 | 25.910 | 0.030 | 0.116% |
| 5/15/2008 | 26.70 | 26.83 | 26.64 | 26.30 | 26.65 | 1,133,190 | 26.650 | 26.630 | 0.020 | 0.075% |
| 5/16/2008 | 26.82 | 26.88 | 25.98 | 25.91 | 25.95 | 967,753 | 25.980 | 25.980 | - | 0.000% |
| 5/19/2008 | 25.89 | 26.41 | 26.03 | 25.63 | 26.02 | 703,890 | 26.050 | 26.010 | 0.040 | 0.154% |
| 5/20/2008 | 25.85 | 26.21 | 26.01 | 25.49 | 26.02 | 401,063 | 26.020 | 25.990 | 0.030 | 0.115% |
| 5/21/2008 | 26.09 | 26.09 | 25.58 | 25.20 | 25.57 | 637,062 | 25.580 | 25.570 | 0.010 | 0.039% |
| 5/22/2008 | 25.90 | 26.00 | 25.73 | 25.60 | 25.75 | 393,839 | 25.750 | 25.700 | 0.050 | 0.194% |
| 5/23/2008 | 25.58 | 26.23 | 25.50 | 25.17 | 25.55 | 201,832 | 25.510 | 25.490 | 0.020 | 0.078% |
| 5/27/2008 | 25.60 | 26.02 | 25.97 | 25.56 | 26.00 | 525,293 | 25.990 | 25.950 | 0.040 | 0.154% |
| 5/28/2008 | 26.00 | 26.14 | 26.05 | 25.89 | 26.03 | 444,206 | 26.060 | 26.030 | 0.030 | 0.115% |
| 5/29/2008 | 26.02 | 26.12 | 25.99 | 25.76 | 25.99 | 478,088 | 25.990 | 25.980 | 0.010 | 0.038% |
| 5/30/2008 | 26.03 | 26.09 | 25.84 | 25.81 | 25.84 | 1,025,656 | 25.840 | 25.830 | 0.010 | 0.039% |
| 6/2/2008 | 25.78 | 26.09 | 25.38 | 25.04 | 25.40 | 723,868 | 25.410 | 25.350 | 0.060 | 0.236% |
| 6/3/2008 | 25.75 | 25.92 | 25.11 | 24.80 | 25.15 | 481,661 | 25.120 | 25.100 | 0.020 | 0.080% |
| 6/4/2008 | 24.98 | 25.40 | 25.26 | 24.86 | 25.27 | 470,933 | 25.270 | 25.250 | 0.020 | 0.079% |
| 6/5/2008 | 25.26 | 25.66 | 25.47 | 25.26 | 25.47 | 595,844 | 25.470 | 25.460 | 0.010 | 0.039% |
| 6/6/2008 | 25.25 | 25.25 | 24.31 | 24.27 | 24.29 | 458,438 | 24.320 | 24.300 | 0.020 | 0.082% |
| 6/9/2008 | 24.27 | 24.31 | 23.64 | 23.50 | 23.61 | 488,861 | 23.640 | 23.630 | 0.010 | 0.042% |
| 6/10/2008 | 23.36 | 23.41 | 22.99 | 22.84 | 23.00 | 691,624 | 23.000 | 22.980 | 0.020 | 0.087% |
| 6/11/2008 | 22.89 | 22.96 | 22.20 | 22.16 | 22.16 | 572,993 | 22.220 | 22.170 | 0.050 | 0.225% |
| 6/12/2008 | 22.24 | 22.56 | 22.11 | 21.98 | 22.15 | 472,544 | 22.120 | 22.100 | 0.020 | 0.090% |
| 6/13/2008 | 22.93 | 22.93 | 22.79 | 22.33 | 22.81 | 389,671 | 22.800 | 22.770 | 0.030 | 0.132% |
| 6/16/2008 | 22.68 | 22.73 | 22.58 | 22.39 | 22.58 | 150,304 | 22.580 | 22.570 | 0.010 | 0.044% |
| 6/17/2008 | 22.60 | 22.99 | 22.76 | 22.60 | 22.75 | 265,925 | 22.760 | 22.750 | 0.010 | 0.044% |
| 6/18/2008 | 22.48 | 22.98 | 22.88 | 22.48 | 22.87 | 340,577 | 22.890 | 22.870 | 0.020 | 0.087% |
| 6/19/2008 | 22.72 | 22.98 | 22.45 | 22.36 | 22.46 | 400,066 | 22.460 | 22.440 | 0.020 | 0.089% |
| 6/20/2008 | 22.38 | 22.68 | 21.10 | 20.99 | 21.08 | 866,338 | 21.100 | 21.090 | 0.010 | 0.047% |
| 6/23/2008 | 21.28 | 21.61 | 20.65 | 20.57 | 20.66 | 345,157 | 20.660 | 20.630 | 0.030 | 0.145% |
| 6/24/2008 | 20.45 | 20.75 | 20.01 | 19.88 | 19.98 | 598,013 | 20.020 | 20.000 | 0.020 | 0.100% |
| 6/25/2008 | 20.10 | 21.16 | 21.01 | 20.10 | 21.03 | 580,586 | 21.020 | 21.000 | 0.020 | 0.095% |
| 6/26/2008 | 20.78 | 20.93 | 20.61 | 20.26 | 20.62 | 776,700 | 20.620 | 20.600 | 0.020 | 0.097% |
| 6/27/2008 | 20.61 | 21.36 | 20.65 | 20.45 | 20.70 | 517,484 | 20.660 | 20.630 | 0.030 | 0.145% |
| 6/30/2008 | 20.60 | 20.60 | 19.97 | 19.95 | 19.96 | 561,099 | 19.980 | 19.960 | 0.020 | 0.100% |
| 7/1/2008 | 19.76 | 20.62 | 20.50 | 19.76 | 20.48 | 610,444 | 20.510 | 20.480 | 0.030 | 0.146% |
| 7/2/2008 | 20.42 | 20.83 | 20.73 | 20.32 | 20.75 | 671,843 | 20.740 | 20.710 | 0.030 | 0.145% |
| 7/3/2008 | 20.76 | 21.01 | 20.26 | 20.24 | 20.26 | 205,730 | 20.260 | 20.250 | 0.010 | 0.049% |
| 7/7/2008 | 20.42 | 21.07 | 20.21 | 19.71 | 20.20 | 579,858 | 20.220 | 20.200 | 0.020 | 0.099% |
| 7/8/2008 | 20.27 | 21.03 | 20.98 | 20.07 | 20.99 | 353,958 | 20.990 | 20.960 | 0.030 | 0.143% |
| 7/9/2008 | 20.90 | 21.00 | 20.07 | 19.83 | 20.03 | 547,155 | 20.070 | 20.060 | 0.010 | 0.050% |
| 7/10/2008 | 19.90 | 20.28 | 19.57 | 19.25 | 19.58 | 676,366 | 19.580 | 19.560 | 0.020 | 0.102% |
| 7/11/2008 | 19.37 | 19.68 | 18.83 | 18.81 | 18.85 | 628,211 | 18.850 | 18.810 | 0.040 | 0.212% |
| 7/14/2008 | 19.04 | 19.25 | 17.99 | 17.95 | 17.97 | 875,254 | 18.000 | 17.970 | 0.030 | 0.167% |
| 7/15/2008 | 17.92 | 18.27 | 17.87 | 17.57 | 17.86 | 596,898 | 17.890 | 17.850 | 0.040 | 0.224% |
| 7/16/2008 | 17.96 | 18.85 | 17.88 | 17.86 | 17.90 | 1,216,313 | 17.890 | 17.860 | 0.030 | 0.168% |
| 7/17/2008 | 14.52 | 14.75 | 13.26 | 10.02 | 13.27 | 11,665,719 | 13.270 | 13.240 | 0.030 | 0.226% |

**Exhibit B  Teletech Price and Trading Information**

| TTEC | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Date | Price-Open | Price-High | Price-Mid | Price-Low | Price-Last | Volume | Price-Ask | Price-Bid | Spread | Spread-Pct |
| 7/18/2008 | 12.86 | 13.62 | 13.30 | 12.72 | 13.32 | 1,944,769 | 13.310 | 13.280 | 0.030 | 0.226% |
| 7/21/2008 | 13.40 | 13.52 | 13.07 | 12.86 | 13.09 | 1,051,243 | 13.080 | 13.050 | 0.030 | 0.230% |
| 7/22/2008 | 13.00 | 13.83 | 13.81 | 13.00 | 13.83 | 1,017,006 | 13.820 | 13.790 | 0.030 | 0.217% |
| 7/23/2008 | 13.83 | 13.86 | 13.40 | 13.29 | 13.40 | 1,017,910 | 13.410 | 13.380 | 0.030 | 0.224% |
| 7/24/2008 | 13.02 | 13.13 | 12.86 | 12.37 | 12.87 | 2,348,502 | 12.860 | 12.850 | 0.010 | 0.078% |
| 7/25/2008 | 12.95 | 13.19 | 13.09 | 12.70 | 13.10 | 770,345 | 13.100 | 13.080 | 0.020 | 0.153% |
| 7/28/2008 | 13.03 | 13.05 | 12.68 | 12.57 | 12.66 | 486,346 | 12.690 | 12.670 | 0.020 | 0.158% |
| 7/29/2008 | 12.66 | 13.10 | 12.99 | 12.58 | 12.98 | 658,278 | 13.000 | 12.980 | 0.020 | 0.154% |
| 7/30/2008 | 12.97 | 13.22 | 13.20 | 12.71 | 13.21 | 518,401 | 13.200 | 13.190 | 0.010 | 0.076% |
| 7/31/2008 | 12.99 | 14.11 | 13.62 | 12.99 | 13.60 | 1,071,218 | 13.630 | 13.600 | 0.030 | 0.220% |
| Class Period Averages | | | | | | 801,380 | | | 0.026 | 0.103% |
| Class Period Medians | | | | | | 689,781 | | | 0.020 | 0.094% |