## Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|------|------|--------|------|-----------------|----------|-----------------|
| 10/25/2005 | 10.58 | 10.58 | 10.58 | 10.58 | 10.58 | 0.00% |
| 10/26/2005 | 10.56 | 10.52 | 10.45 | 10.51 | 10.68 | 0.00% |
| 10/27/2005 | 10.53 | 10.47 | 10.23 | 10.41 | 10.88 | 0.00% |
| 10/28/2005 | 10.71 | 10.66 | 10.42 | 10.65 | 11.12 | 0.00% |
| 10/31/2005 | 10.43 | 10.70 | 10.60 | 10.86 | 11.36 | -4.64% |
| 11/1/2005 | 10.74 | 10.81 | 10.62 | 10.96 | 11.55 | 0.00% |
| 11/2/2005 | 10.68 | 11.14 | 10.83 | 11.19 | 11.65 | 0.00% |
| 11/3/2005 | 11.24 | 11.15 | 10.92 | 11.23 | 11.57 | 4.75% |
| 11/4/2005 | 11.35 | 11.11 | 10.94 | 11.28 | 11.71 | 0.48% |
| 11/7/2005 | 10.77 | 11.06 | 10.97 | 11.23 | 11.51 | -4.80% |
| 11/8/2005 | 11.03 | 11.02 | 10.90 | 11.16 | 11.45 | 0.00% |
| 11/9/2005 | 11.36 | 10.95 | 10.93 | 11.17 | 11.47 | 0.00% |
| 11/10/2005 | 11.31 | 11.02 | 11.03 | 11.23 | 11.40 | 0.00% |
| 11/11/2005 | 11.28 | 11.03 | 11.04 | 11.32 | 11.63 | 0.00% |
| 11/14/2005 | 11.18 | 11.19 | 11.02 | 11.40 | 11.87 | 0.00% |
| 11/15/2005 | 11.15 | 11.16 | 10.92 | 11.27 | 11.70 | 0.00% |
| 11/16/2005 | 11.16 | 11.16 | 10.93 | 11.23 | 11.57 | 0.00% |
| 11/17/2005 | 11.55 | 11.26 | 11.14 | 11.38 | 11.51 | 2.16% |
| 11/18/2005 | 11.81 | 11.10 | 11.20 | 11.47 | 11.70 | 0.00% |
| 11/21/2005 | 11.85 | 11.14 | 11.33 | 11.52 | 11.55 | 0.00% |
| 11/22/2005 | 11.90 | 11.21 | 11.40 | 11.55 | 11.47 | 0.00% |
| 11/23/2005 | 11.86 | 11.21 | 11.42 | 11.59 | 11.53 | 0.00% |
| 11/25/2005 | 12.20 | 11.29 | 11.42 | 11.56 | 11.41 | 0.00% |
| 11/28/2005 | 12.25 | 11.16 | 11.26 | 11.43 | 11.43 | 0.00% |
| 11/29/2005 | 12.35 | 11.17 | 11.25 | 11.49 | 11.63 | 0.00% |
| 11/30/2005 | 12.43 | 11.18 | 11.28 | 11.56 | 11.79 | 0.00% |
| 12/1/2005 | 12.54 | 11.40 | 11.42 | 11.70 | 11.79 | 0.00% |
| 12/2/2005 | 12.56 | 11.37 | 11.48 | 11.76 | 11.86 | 0.00% |
| 12/5/2005 | 12.21 | 11.35 | 11.43 | 11.74 | 11.91 | 0.00% |
| 12/6/2005 | 12.01 | 11.47 | 11.42 | 11.77 | 12.00 | 0.00% |
| 12/7/2005 | 11.95 | 11.37 | 11.38 | 11.74 | 12.02 | 0.00% |
| 12/8/2005 | 11.98 | 11.29 | 11.34 | 11.68 | 11.97 | 0.00% |
| 12/9/2005 | 12.02 | 11.39 | 11.37 | 11.80 | 12.19 | 0.00% |
| 12/12/2005 | 12.04 | 11.42 | 11.42 | 11.87 | 12.30 | 0.00% |
| 12/13/2005 | 12.16 | 11.49 | 11.45 | 11.87 | 12.22 | 0.92% |
| 12/14/2005 | 12.11 | 11.49 | 11.47 | 11.91 | 12.30 | 0.00% |
| 12/15/2005 | 11.75 | 11.38 | 11.42 | 11.85 | 12.25 | 0.00% |
| 12/16/2005 | 11.95 | 11.51 | 11.36 | 11.82 | 12.26 | 0.00% |
| 12/19/2005 | 11.93 | 11.60 | 11.23 | 11.67 | 12.07 | 0.00% |
| 12/20/2005 | 11.73 | 11.63 | 11.22 | 11.67 | 12.06 | 0.00% |
| 12/21/2005 | 11.74 | 11.70 | 11.30 | 11.83 | 12.35 | 0.00% |
| 12/22/2005 | 11.83 | 12.04 | 11.31 | 11.86 | 12.29 | 0.00% |
| 12/23/2005 | 11.81 | 12.05 | 11.34 | 11.90 | 12.33 | 0.00% |
| 12/27/2005 | 11.76 | 11.95 | 11.22 | 11.80 | 12.34 | 0.00% |
| 12/28/2005 | 11.80 | 12.00 | 11.26 | 11.81 | 12.26 | 0.00% |
| 12/29/2005 | 11.98 | 11.94 | 11.23 | 11.79 | 12.28 | 0.00% |
| 12/30/2005 | 12.05 | 11.86 | 11.17 | 11.72 | 12.24 | 0.00% |
| 1/3/2006 | 12.00 | 11.99 | 11.30 | 11.82 | 12.22 | 0.00% |
| 1/4/2006 | 11.98 | 12.12 | 11.37 | 11.94 | 12.38 | 0.00% |
| 1/5/2006 | 12.02 | 12.33 | 11.40 | 12.03 | 12.48 | 0.00% |
| 1/6/2006 | 11.97 | 12.39 | 11.54 | 12.18 | 12.61 | 0.00% |
| 1/9/2006 | 12.13 | 12.55 | 11.60 | 12.25 | 12.61 | 0.00% |
| 1/10/2006 | 12.04 | 12.67 | 11.60 | 12.25 | 12.57 | 0.00% |

All set equal to TTEC at 10/25/05.

# Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|---|---|---|---|---|---|---|
| 1/11/2006 | 12.13 | 12.50 | 11.62 | 12.26 | 12.60 | 0.00% |
| 1/12/2006 | 11.96 | 12.51 | 11.56 | 12.19 | 12.54 | -0.88% |
| 1/13/2006 | 11.73 | 12.44 | 11.59 | 12.24 | 12.64 | 0.00% |
| 1/17/2006 | 11.60 | 12.35 | 11.53 | 12.10 | 12.39 | 0.00% |
| 1/18/2006 | 11.73 | 12.26 | 11.51 | 12.07 | 12.39 | 0.00% |
| 1/19/2006 | 11.75 | 12.48 | 11.66 | 12.24 | 12.48 | 0.00% |
| 1/20/2006 | 11.62 | 12.22 | 11.46 | 11.98 | 12.22 | 0.00% |
| 1/23/2006 | 11.61 | 12.28 | 11.45 | 12.01 | 12.35 | 0.00% |
| 1/24/2006 | 11.66 | 12.39 | 11.57 | 12.15 | 12.45 | 0.00% |
| 1/25/2006 | 11.17 | 12.42 | 11.54 | 12.12 | 12.41 | 0.00% |
| 1/26/2006 | 11.60 | 12.30 | 11.69 | 12.28 | 12.59 | 0.00% |
| 1/27/2006 | 11.49 | 12.43 | 11.77 | 12.35 | 12.59 | 0.00% |
| 1/30/2006 | 11.58 | 12.59 | 11.75 | 12.34 | 12.53 | 0.00% |
| 1/31/2006 | 11.66 | 12.60 | 11.74 | 12.32 | 12.48 | 0.00% |
| 2/1/2006 | 11.71 | 12.73 | 11.76 | 12.34 | 12.46 | 0.00% |
| 2/2/2006 | 12.29 | 12.52 | 11.67 | 12.23 | 12.41 | 5.75% |
| 2/3/2006 | 12.11 | 12.43 | 11.55 | 12.08 | 12.27 | 0.00% |
| 2/6/2006 | 12.71 | 12.48 | 11.59 | 12.14 | 12.33 | 0.00% |
| 2/7/2006 | 12.64 | 12.38 | 11.48 | 12.04 | 12.31 | 0.00% |
| 2/8/2006 | 12.70 | 12.28 | 11.56 | 12.11 | 12.38 | 0.00% |
| 2/9/2006 | 12.60 | 12.26 | 11.49 | 12.00 | 12.19 | 0.00% |
| 2/10/2006 | 12.70 | 12.29 | 11.50 | 12.05 | 12.33 | 0.00% |
| 2/13/2006 | 12.37 | 12.24 | 11.42 | 12.05 | 12.54 | 0.00% |
| 2/14/2006 | 12.65 | 12.23 | 11.51 | 12.17 | 12.72 | 0.00% |
| 2/15/2006 | 12.75 | 12.33 | 11.58 | 12.27 | 12.81 | 0.00% |
| 2/16/2006 | 12.79 | 12.46 | 11.64 | 12.35 | 12.87 | 0.00% |
| 2/17/2006 | 12.80 | 12.53 | 11.60 | 12.31 | 12.83 | 0.39% |
| 2/21/2006 | 13.01 | 12.51 | 11.54 | 12.32 | 12.98 | 0.00% |
| 2/22/2006 | 12.70 | 12.93 | 11.64 | 12.47 | 13.07 | -3.66% |
| 2/23/2006 | 12.72 | 12.94 | 11.62 | 12.49 | 13.15 | 0.02% |
| 2/24/2006 | 12.50 | 13.07 | 11.67 | 12.61 | 13.38 | -2.75% |
| 2/27/2006 | 12.16 | 13.18 | 11.76 | 12.87 | 13.91 | 0.00% |
| 2/28/2006 | 12.35 | 12.96 | 11.63 | 12.67 | 13.70 | 3.10% |
| 3/1/2006 | 12.70 | 13.01 | 11.75 | 12.82 | 13.87 | 0.00% |
| 3/2/2006 | 12.54 | 13.19 | 11.75 | 12.80 | 13.75 | -1.14% |
| 3/3/2006 | 12.66 | 13.17 | 11.72 | 12.77 | 13.73 | 0.00% |
| 3/6/2006 | 12.52 | 12.99 | 11.71 | 12.72 | 13.64 | 0.00% |
| 3/7/2006 | 12.07 | 12.75 | 11.60 | 12.51 | 13.35 | 0.00% |
| 3/8/2006 | 11.24 | 12.79 | 11.56 | 12.53 | 13.50 | 0.00% |
| 3/9/2006 | 10.99 | 12.75 | 11.51 | 12.60 | 13.87 | 0.00% |
| 3/10/2006 | 11.64 | 12.77 | 11.59 | 12.81 | 14.35 | 0.00% |
| 3/13/2006 | 11.51 | 12.74 | 11.62 | 12.83 | 14.36 | 0.00% |
| 3/14/2006 | 11.56 | 12.83 | 11.76 | 12.99 | 14.46 | -0.79% |
| 3/15/2006 | 11.69 | 12.83 | 11.88 | 13.13 | 14.62 | 0.00% |
| 3/16/2006 | 11.85 | 12.91 | 11.86 | 13.14 | 14.67 | 1.26% |
| 3/17/2006 | 11.76 | 12.88 | 11.88 | 13.14 | 14.63 | 0.00% |
| 3/20/2006 | 11.78 | 12.89 | 11.90 | 13.15 | 14.61 | 0.00% |
| 3/21/2006 | 11.61 | 12.85 | 11.80 | 13.12 | 14.77 | 0.00% |
| 3/22/2006 | 11.49 | 12.76 | 11.88 | 13.15 | 14.76 | 0.00% |
| 3/23/2006 | 11.27 | 12.72 | 11.90 | 13.11 | 14.58 | 0.00% |
| 3/24/2006 | 11.37 | 12.73 | 11.96 | 13.18 | 14.65 | 0.00% |
| 3/27/2006 | 11.29 | 12.53 | 11.97 | 13.23 | 14.85 | 0.00% |
| 3/28/2006 | 10.96 | 12.41 | 11.95 | 13.16 | 14.73 | 0.00% |

All set equal to TTEC at 10/25/05.

## Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|------|------|--------|------|-----------------|----------|-----------------|
| 3/29/2006 | 11.22 | 12.43 | 12.13 | 13.36 | 14.92 | 0.00% |
| 3/30/2006 | 11.35 | 12.58 | 12.15 | 13.33 | 14.70 | 0.00% |
| 3/31/2006 | 11.11 | 12.86 | 12.16 | 13.36 | 14.63 | 0.00% |
| 4/3/2006 | 11.20 | 12.69 | 12.13 | 13.26 | 14.46 | 1.57% |
| 4/4/2006 | 11.03 | 12.78 | 12.20 | 13.44 | 14.85 | 0.00% |
| 4/5/2006 | 11.36 | 12.41 | 12.24 | 13.44 | 14.90 | 0.00% |
| 4/6/2006 | 11.76 | 12.45 | 12.32 | 13.44 | 14.68 | 3.47% |
| 4/7/2006 | 11.77 | 12.42 | 12.22 | 13.28 | 14.42 | 0.00% |
| 4/10/2006 | 11.37 | 12.15 | 12.19 | 13.27 | 14.59 | -3.39% |
| 4/11/2006 | 11.51 | 12.18 | 12.10 | 13.14 | 14.38 | 0.00% |
| 4/12/2006 | 11.24 | 12.34 | 12.14 | 13.25 | 14.55 | 0.00% |
| 4/13/2006 | 11.37 | 12.30 | 12.20 | 13.24 | 14.42 | 0.00% |
| 4/17/2006 | 11.85 | 12.14 | 12.17 | 13.20 | 14.42 | 4.49% |
| 4/18/2006 | 12.49 | 12.29 | 12.41 | 13.46 | 14.59 | 3.25% |
| 4/19/2006 | 12.79 | 12.27 | 12.54 | 13.65 | 14.88 | 0.00% |
| 4/20/2006 | 12.81 | 12.33 | 12.45 | 13.59 | 14.90 | 0.00% |
| 4/21/2006 | 12.75 | 12.16 | 12.37 | 13.51 | 14.91 | 0.00% |
| 4/24/2006 | 12.78 | 12.19 | 12.33 | 13.46 | 14.85 | 0.00% |
| 4/25/2006 | 12.70 | 12.17 | 12.30 | 13.54 | 15.19 | 0.00% |
| 4/26/2006 | 12.65 | 12.31 | 12.33 | 13.57 | 15.14 | 0.00% |
| 4/27/2006 | 12.67 | 12.14 | 12.36 | 13.42 | 14.65 | 0.00% |
| 4/28/2006 | 12.84 | 12.12 | 12.36 | 13.37 | 14.50 | 0.00% |
| 5/1/2006 | 12.86 | 12.20 | 12.29 | 13.30 | 14.41 | 0.00% |
| 5/2/2006 | 12.99 | 12.16 | 12.36 | 13.40 | 14.57 | 0.00% |
| 5/3/2006 | 13.00 | 11.91 | 12.36 | 13.44 | 14.84 | 0.00% |
| 5/4/2006 | 13.38 | 11.75 | 12.45 | 13.52 | 14.94 | 2.28% |
| 5/5/2006 | 13.31 | 11.81 | 12.53 | 13.67 | 15.22 | 0.00% |
| 5/8/2006 | 13.23 | 11.76 | 12.55 | 13.67 | 15.19 | 0.00% |
| 5/9/2006 | 13.40 | 11.71 | 12.59 | 13.67 | 15.11 | 1.29% |
| 5/10/2006 | 13.79 | 11.60 | 12.60 | 13.68 | 15.16 | 0.00% |
| 5/11/2006 | 13.34 | 11.55 | 12.39 | 13.39 | 14.74 | 0.00% |
| 5/12/2006 | 13.16 | 11.51 | 12.14 | 13.15 | 14.61 | 0.00% |
| 5/15/2006 | 12.85 | 11.75 | 12.06 | 13.12 | 14.62 | 0.00% |
| 5/16/2006 | 12.73 | 11.93 | 12.04 | 13.13 | 14.61 | 0.00% |
| 5/17/2006 | 12.58 | 11.62 | 11.82 | 12.86 | 14.45 | 0.00% |
| 5/18/2006 | 12.49 | 11.62 | 11.76 | 12.78 | 14.30 | 0.00% |
| 5/19/2006 | 12.53 | 11.53 | 11.82 | 12.87 | 14.52 | 0.00% |
| 5/22/2006 | 12.30 | 11.48 | 11.69 | 12.72 | 14.37 | 0.00% |
| 5/23/2006 | 12.02 | 11.45 | 11.66 | 12.70 | 14.42 | 0.00% |
| 5/24/2006 | 12.15 | 11.59 | 11.61 | 12.74 | 14.58 | 0.00% |
| 5/25/2006 | 12.26 | 11.72 | 11.84 | 12.99 | 14.79 | 0.00% |
| 5/26/2006 | 12.19 | 11.70 | 11.91 | 13.07 | 14.86 | -1.16% |
| 5/30/2006 | 12.09 | 11.46 | 11.68 | 12.81 | 14.68 | 0.00% |
| 5/31/2006 | 12.04 | 11.69 | 11.78 | 12.97 | 14.88 | 0.00% |
| 6/1/2006 | 12.55 | 11.76 | 12.01 | 13.20 | 15.03 | 0.00% |
| 6/2/2006 | 12.55 | 11.62 | 12.00 | 13.16 | 14.97 | 0.00% |
| 6/5/2006 | 12.18 | 11.47 | 11.75 | 12.91 | 14.87 | 0.00% |
| 6/6/2006 | 12.20 | 11.36 | 11.69 | 12.86 | 14.89 | 0.00% |
| 6/7/2006 | 12.24 | 11.29 | 11.65 | 12.79 | 14.81 | 0.86% |
| 6/8/2006 | 11.99 | 11.14 | 11.57 | 12.60 | 14.44 | 0.00% |
| 6/9/2006 | 12.01 | 11.29 | 11.51 | 12.53 | 14.28 | 0.00% |
| 6/12/2006 | 11.60 | 11.06 | 11.27 | 12.19 | 13.87 | 0.00% |
| 6/13/2006 | 11.17 | 10.94 | 11.10 | 12.00 | 13.73 | 0.00% |

All set equal to TTEC at 10/25/05.                    Page 3 of 18

## Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|---|---|---|---|---|---|---|
| 6/14/2006 | 11.15 | 11.17 | 11.16 | 12.09 | 13.77 | -0.96% |
| 6/15/2006 | 11.97 | 11.55 | 11.47 | 12.58 | 14.44 | 3.10% |
| 6/16/2006 | 12.05 | 11.47 | 11.41 | 12.46 | 14.25 | 1.62% |
| 6/19/2006 | 11.69 | 11.33 | 11.26 | 12.30 | 14.15 | 0.00% |
| 6/20/2006 | 11.62 | 11.39 | 11.25 | 12.30 | 14.14 | 0.00% |
| 6/21/2006 | 11.91 | 11.58 | 11.43 | 12.48 | 14.17 | 0.00% |
| 6/22/2006 | 12.01 | 11.46 | 11.34 | 12.36 | 14.06 | 1.80% |
| 6/23/2006 | 12.07 | 11.62 | 11.37 | 12.45 | 14.21 | 0.00% |
| 6/26/2006 | 12.12 | 11.62 | 11.46 | 12.53 | 14.29 | 0.00% |
| 6/27/2006 | 11.86 | 11.40 | 11.27 | 12.29 | 14.05 | 0.00% |
| 6/28/2006 | 11.86 | 11.57 | 11.34 | 12.37 | 14.06 | 0.00% |
| 6/29/2006 | 12.36 | 11.71 | 11.68 | 12.77 | 14.43 | 0.00% |
| 6/30/2006 | 12.66 | 11.64 | 11.71 | 12.69 | 14.12 | 3.02% |
| 7/3/2006 | 12.61 | 11.80 | 11.78 | 12.82 | 14.32 | 0.00% |
| 7/5/2006 | 12.26 | 11.50 | 11.60 | 12.65 | 14.36 | 0.00% |
| 7/6/2006 | 12.20 | 11.33 | 11.56 | 12.65 | 14.54 | -0.48% |
| 7/7/2006 | 12.07 | 11.16 | 11.40 | 12.45 | 14.38 | 0.00% |
| 7/10/2006 | 11.97 | 11.02 | 11.37 | 12.44 | 14.49 | 0.00% |
| 7/11/2006 | 11.95 | 10.86 | 11.46 | 12.49 | 14.51 | 0.00% |
| 7/12/2006 | 11.71 | 10.73 | 11.26 | 12.22 | 14.17 | 0.00% |
| 7/13/2006 | 11.32 | 10.23 | 11.06 | 11.98 | 14.12 | 0.00% |
| 7/14/2006 | 11.17 | 10.19 | 10.94 | 11.85 | 14.00 | 0.00% |
| 7/17/2006 | 10.90 | 10.21 | 10.95 | 11.78 | 13.74 | 0.00% |
| 7/18/2006 | 10.95 | 10.30 | 10.91 | 11.81 | 13.90 | 0.00% |
| 7/19/2006 | 11.44 | 10.50 | 11.13 | 12.07 | 14.09 | 2.21% |
| 7/20/2006 | 11.68 | 10.24 | 10.90 | 11.81 | 13.96 | 0.00% |
| 7/21/2006 | 11.53 | 9.94 | 10.76 | 11.59 | 13.72 | 0.00% |
| 7/24/2006 | 11.91 | 10.17 | 10.98 | 11.87 | 13.98 | 0.00% |
| 7/25/2006 | 12.48 | 10.14 | 11.06 | 11.95 | 14.08 | 3.98% |
| 7/26/2006 | 12.56 | 10.11 | 10.92 | 11.76 | 13.81 | 2.22% |
| 7/27/2006 | 12.50 | 10.13 | 10.85 | 11.75 | 13.95 | 0.00% |
| 7/28/2006 | 12.62 | 10.81 | 11.02 | 12.08 | 14.27 | 0.00% |
| 7/31/2006 | 12.60 | 10.41 | 11.03 | 12.11 | 14.57 | 0.00% |
| 8/1/2006 | 12.50 | 10.09 | 10.86 | 11.89 | 14.43 | 0.00% |
| 8/2/2006 | 13.38 | 10.15 | 10.97 | 12.03 | 14.60 | 5.62% |
| 8/3/2006 | 13.42 | 10.21 | 11.03 | 12.18 | 14.94 | 0.00% |
| 8/4/2006 | 13.06 | 10.12 | 11.01 | 12.13 | 14.86 | 0.00% |
| 8/7/2006 | 13.06 | 9.86 | 10.94 | 12.01 | 14.80 | 0.00% |
| 8/8/2006 | 13.01 | 9.76 | 10.86 | 11.96 | 14.89 | 0.03% |
| 8/9/2006 | 13.36 | 9.84 | 10.77 | 11.90 | 14.87 | 0.00% |
| 8/10/2006 | 13.97 | 9.92 | 10.85 | 12.02 | 15.03 | 3.47% |
| 8/11/2006 | 13.50 | 9.86 | 10.81 | 12.02 | 15.21 | 0.00% |
| 8/14/2006 | 13.68 | 9.88 | 10.83 | 12.06 | 15.27 | 0.00% |
| 8/15/2006 | 13.59 | 9.96 | 11.05 | 12.30 | 15.48 | -2.64% |
| 8/16/2006 | 13.75 | 10.15 | 11.18 | 12.50 | 15.71 | 0.00% |
| 8/17/2006 | 14.08 | 10.37 | 11.27 | 12.62 | 15.78 | 0.00% |
| 8/18/2006 | 14.14 | 10.37 | 11.26 | 12.61 | 15.77 | 0.00% |
| 8/21/2006 | 14.15 | 10.29 | 11.18 | 12.53 | 15.74 | 0.00% |
| 8/22/2006 | 13.93 | 10.20 | 11.22 | 12.52 | 15.66 | 0.00% |
| 8/23/2006 | 13.77 | 10.07 | 11.11 | 12.41 | 15.63 | 0.00% |
| 8/24/2006 | 13.80 | 9.98 | 11.06 | 12.34 | 15.60 | 0.00% |
| 8/25/2006 | 14.50 | 9.99 | 11.07 | 12.42 | 15.85 | 4.33% |
| 8/28/2006 | 14.20 | 10.14 | 11.17 | 12.51 | 15.80 | 0.00% |

All set equal to TTEC at 10/25/05.                Page 4 of 18

## Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|------|------|--------|------|-----------------|----------|-----------------|
| 8/29/2006 | 14.50 | 10.17 | 11.25 | 12.62 | 15.97 | **1.19%** |
| 8/30/2006 | 14.95 | 10.36 | 11.30 | 12.71 | 16.05 | 0.00% |
| 8/31/2006 | 15.10 | 10.43 | 11.32 | 12.74 | 16.04 | 0.00% |
| 9/1/2006 | 14.95 | 10.51 | 11.40 | 12.81 | 16.02 | 0.00% |
| 9/5/2006 | 15.41 | 10.54 | 11.47 | 12.89 | 16.06 | **2.42%** |
| 9/6/2006 | 15.15 | 10.34 | 11.28 | 12.68 | 15.96 | 0.00% |
| 9/7/2006 | 14.98 | 10.27 | 11.21 | 12.60 | 15.93 | **-0.54%** |
| 9/8/2006 | 15.40 | 10.32 | 11.28 | 12.66 | 15.93 | **2.29%** |
| 9/11/2006 | 15.12 | 10.40 | 11.25 | 12.58 | 15.68 | 0.00% |
| 9/12/2006 | 15.54 | 10.50 | 11.48 | 12.81 | 15.80 | **0.97%** |
| 9/13/2006 | 15.55 | 10.92 | 11.55 | 13.01 | 16.07 | 0.00% |
| 9/14/2006 | 15.63 | 10.75 | 11.52 | 12.93 | 15.97 | 0.00% |
| 9/15/2006 | 15.38 | 10.68 | 11.54 | 12.92 | 15.90 | 0.00% |
| 9/18/2006 | 15.95 | 10.42 | 11.52 | 12.92 | 16.13 | **3.60%** |
| 9/19/2006 | 15.61 | 10.31 | 11.46 | 12.85 | 16.09 | 0.00% |
| 9/20/2006 | 15.20 | 10.50 | 11.60 | 13.02 | 16.22 | 0.00% |
| 9/21/2006 | 15.02 | 10.35 | 11.54 | 12.89 | 16.00 | 0.00% |
| 9/22/2006 | 14.75 | 10.35 | 11.46 | 12.77 | 15.79 | 0.00% |
| 9/25/2006 | 15.17 | 10.44 | 11.61 | 12.96 | 16.00 | 0.00% |
| 9/26/2006 | 15.25 | 10.49 | 11.69 | 13.03 | 16.00 | **0.00%** |
| 9/27/2006 | 15.74 | 10.48 | 11.70 | 13.09 | 16.18 | 0.00% |
| 9/28/2006 | 15.61 | 10.54 | 11.73 | 13.13 | 16.18 | 0.00% |
| 9/29/2006 | 15.63 | 11.14 | 11.68 | 13.21 | 16.30 | **-0.52%** |
| 10/2/2006 | 15.46 | 10.81 | 11.57 | 13.04 | 16.18 | 0.00% |
| 10/3/2006 | 15.69 | 10.91 | 11.63 | 13.06 | 16.03 | **1.33%** |
| 10/4/2006 | 15.25 | 11.06 | 11.87 | 13.32 | 16.20 | **-4.84%** |
| 10/5/2006 | 15.30 | 11.18 | 11.99 | 13.47 | 16.32 | 0.00% |
| 10/6/2006 | 15.40 | 11.07 | 11.93 | 13.38 | 16.23 | 0.00% |
| 10/9/2006 | 15.11 | 11.05 | 12.00 | 13.47 | 16.36 | 0.00% |
| 10/10/2006 | 15.14 | 10.89 | 12.05 | 13.47 | 16.33 | 0.00% |
| 10/11/2006 | 14.94 | 10.91 | 11.99 | 13.45 | 16.41 | 0.00% |
| 10/12/2006 | 15.52 | 11.10 | 12.21 | 13.72 | 16.63 | 0.00% |
| 10/13/2006 | 15.64 | 11.08 | 12.27 | 13.78 | 16.67 | 0.00% |
| 10/16/2006 | 15.85 | 11.08 | 12.32 | 13.80 | 16.64 | 0.00% |
| 10/17/2006 | 15.79 | 10.98 | 12.21 | 13.71 | 16.66 | 0.00% |
| 10/18/2006 | 16.00 | 11.07 | 12.18 | 13.67 | 16.56 | **1.61%** |
| 10/19/2006 | 15.99 | 11.17 | 12.23 | 13.74 | 16.59 | 0.00% |
| 10/20/2006 | 16.00 | 11.13 | 12.17 | 13.63 | 16.39 | 0.00% |
| 10/23/2006 | 16.11 | 11.25 | 12.29 | 13.78 | 16.52 | 0.00% |
| 10/24/2006 | 16.25 | 11.08 | 12.29 | 13.69 | 16.31 | 0.00% |
| 10/25/2006 | 15.81 | 11.21 | 12.35 | 13.75 | 16.29 | 0.00% |
| 10/26/2006 | 19.14 | 11.07 | 12.50 | 13.93 | 16.57 | **17.80%** |
| 10/27/2006 | 19.45 | 11.11 | 12.38 | 13.77 | 16.30 | 0.00% |
| 10/30/2006 | 19.38 | 11.24 | 12.41 | 13.89 | 16.59 | **-1.26%** |
| 10/31/2006 | 19.41 | 11.21 | 12.39 | 13.90 | 16.69 | **0.11%** |
| 11/1/2006 | 19.15 | 11.06 | 12.18 | 13.66 | 16.51 | 0.00% |
| 11/2/2006 | 19.17 | 10.99 | 12.19 | 13.72 | 16.74 | 0.00% |
| 11/3/2006 | 19.37 | 10.90 | 12.17 | 13.62 | 16.49 | 0.00% |
| 11/6/2006 | 20.01 | 11.05 | 12.35 | 13.92 | 16.97 | 0.00% |
| 11/7/2006 | 20.73 | 11.20 | 12.38 | 13.85 | 16.54 | 0.00% |
| 11/8/2006 | 20.30 | 11.27 | 12.47 | 13.94 | 16.57 | 0.00% |
| 11/9/2006 | 20.68 | 11.15 | 12.39 | 13.89 | 16.69 | 0.00% |
| 11/10/2006 | 20.78 | 11.22 | 12.48 | 14.00 | 16.80 | 0.00% |

All set equal to TTEC at 10/25/05.

## Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|---|---|---|---|---|---|---|
| 11/13/2006 | 21.02 | 11.35 | 12.53 | 14.13 | 17.04 | 0.00% |
| 11/14/2006 | 21.54 | 11.60 | 12.65 | 14.32 | 17.21 | 1.11% |
| 11/15/2006 | 22.27 | 11.61 | 12.77 | 14.44 | 17.32 | 0.00% |
| 11/16/2006 | 22.61 | 11.67 | 12.74 | 14.48 | 17.50 | 0.00% |
| 11/17/2006 | 22.63 | 11.57 | 12.70 | 14.42 | 17.45 | 0.00% |
| 11/20/2006 | 22.91 | 11.50 | 12.70 | 14.38 | 17.38 | 0.00% |
| 11/21/2006 | 22.62 | 11.50 | 12.73 | 14.38 | 17.26 | -1.24% |
| 11/22/2006 | 22.47 | 11.47 | 12.74 | 14.39 | 17.29 | 0.00% |
| 11/24/2006 | 22.17 | 11.54 | 12.70 | 14.40 | 17.38 | 0.00% |
| 11/27/2006 | 22.00 | 11.32 | 12.45 | 14.07 | 17.06 | 0.00% |
| 11/28/2006 | 22.70 | 11.27 | 12.46 | 14.04 | 16.95 | 0.00% |
| 11/29/2006 | 22.96 | 11.42 | 12.60 | 14.19 | 17.01 | 0.00% |
| 11/30/2006 | 22.58 | 11.57 | 12.60 | 14.19 | 16.92 | 0.00% |
| 12/1/2006 | 22.36 | 11.50 | 12.54 | 14.11 | 16.87 | 0.00% |
| 12/4/2006 | 22.48 | 11.67 | 12.73 | 14.38 | 17.19 | 0.00% |
| 12/5/2006 | 22.78 | 11.63 | 12.81 | 14.47 | 17.25 | 0.00% |
| 12/6/2006 | 22.90 | 11.64 | 12.80 | 14.47 | 17.29 | 0.00% |
| 12/7/2006 | 23.18 | 11.61 | 12.74 | 14.36 | 17.12 | 0.00% |
| 12/8/2006 | 23.04 | 11.71 | 12.78 | 14.41 | 17.12 | 0.00% |
| 12/11/2006 | 23.07 | 11.81 | 12.82 | 14.47 | 17.17 | 0.00% |
| 12/12/2006 | 22.94 | 11.93 | 12.77 | 14.45 | 17.17 | -0.41% |
| 12/13/2006 | 23.14 | 11.99 | 12.79 | 14.41 | 16.94 | 0.00% |
| 12/14/2006 | 23.23 | 12.10 | 12.89 | 14.63 | 17.37 | 0.00% |
| 12/15/2006 | 23.06 | 12.11 | 12.88 | 14.64 | 17.42 | 0.00% |
| 12/18/2006 | 22.84 | 12.06 | 12.77 | 14.49 | 17.24 | 0.09% |
| 12/19/2006 | 23.15 | 12.04 | 12.75 | 14.51 | 17.36 | 1.23% |
| 12/20/2006 | 23.55 | 12.20 | 12.75 | 14.56 | 17.49 | 0.00% |
| 12/21/2006 | 23.44 | 12.12 | 12.68 | 14.51 | 17.54 | 0.00% |
| 12/22/2006 | 23.53 | 12.04 | 12.63 | 14.45 | 17.50 | 0.00% |
| 12/26/2006 | 23.73 | 12.14 | 12.68 | 14.54 | 17.64 | 0.00% |
| 12/27/2006 | 23.89 | 12.16 | 12.80 | 14.65 | 17.67 | 0.00% |
| 12/28/2006 | 23.97 | 12.20 | 12.75 | 14.56 | 17.46 | 0.00% |
| 12/29/2006 | 23.88 | 12.06 | 12.68 | 14.53 | 17.65 | 0.00% |
| 1/3/2007 | 23.90 | 12.33 | 12.69 | 14.53 | 17.45 | 0.00% |
| 1/4/2007 | 24.33 | 12.49 | 12.76 | 14.56 | 17.27 | 0.00% |
| 1/5/2007 | 24.85 | 11.34 | 12.62 | 14.24 | 17.15 | 0.00% |
| 1/8/2007 | 25.37 | 11.32 | 12.60 | 14.19 | 17.07 | 0.00% |
| 1/9/2007 | 26.18 | 11.22 | 12.65 | 14.25 | 17.22 | 0.00% |
| 1/10/2007 | 26.23 | 11.12 | 12.71 | 14.29 | 17.21 | 0.00% |
| 1/11/2007 | 26.26 | 11.18 | 12.84 | 14.43 | 17.30 | -0.86% |
| 1/12/2007 | 26.44 | 11.16 | 12.95 | 14.53 | 17.35 | 0.00% |
| 1/16/2007 | 26.60 | 11.02 | 12.98 | 14.57 | 17.51 | 0.00% |
| 1/17/2007 | 26.48 | 11.03 | 12.96 | 14.59 | 17.64 | 0.00% |
| 1/18/2007 | 25.99 | 10.89 | 12.86 | 14.43 | 17.41 | 0.00% |
| 1/19/2007 | 26.48 | 11.02 | 12.88 | 14.46 | 17.38 | 1.66% |
| 1/22/2007 | 25.82 | 10.90 | 12.80 | 14.33 | 17.23 | 0.00% |
| 1/23/2007 | 26.01 | 10.84 | 12.85 | 14.37 | 17.26 | 0.00% |
| 1/24/2007 | 26.54 | 10.88 | 13.00 | 14.51 | 17.34 | 0.00% |
| 1/25/2007 | 26.31 | 11.21 | 12.81 | 14.29 | 16.88 | 0.00% |
| 1/26/2007 | 26.38 | 11.35 | 12.80 | 14.34 | 17.00 | 0.00% |
| 1/29/2007 | 26.36 | 11.38 | 12.89 | 14.40 | 16.93 | 0.00% |
| 1/30/2007 | 26.48 | 11.43 | 12.92 | 14.41 | 16.88 | 0.00% |
| 1/31/2007 | 26.95 | 11.38 | 13.03 | 14.52 | 16.96 | 0.00% |

All set equal to TTEC at 10/25/05.                    Page 6 of 18

# Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|---|---|---|---|---|---|---|
| 2/1/2007 | 27.56 | 11.29 | 13.06 | 14.58 | 17.16 | 0.00% |
| 2/2/2007 | 27.39 | 11.38 | 13.11 | 14.60 | 17.06 | 0.00% |
| 2/5/2007 | 27.61 | 11.32 | 13.08 | 14.55 | 17.00 | 1.16% |
| 2/6/2007 | 27.42 | 11.35 | 13.12 | 14.59 | 17.01 | 0.00% |
| 2/7/2007 | 27.00 | 11.42 | 13.20 | 14.63 | 16.86 | 0.00% |
| 2/8/2007 | 33.46 | 11.48 | 13.18 | 14.76 | 17.35 | 20.56% |
| 2/9/2007 | 32.69 | 11.43 | 13.04 | 14.66 | 17.40 | 0.00% |
| 2/12/2007 | 31.90 | 11.36 | 12.97 | 14.57 | 17.33 | 0.00% |
| 2/13/2007 | 32.44 | 10.91 | 13.07 | 14.61 | 17.46 | 0.00% |
| 2/14/2007 | 32.68 | 11.20 | 13.20 | 14.73 | 17.35 | 0.00% |
| 2/15/2007 | 32.48 | 11.64 | 13.23 | 14.83 | 17.35 | 0.00% |
| 2/16/2007 | 32.23 | 11.65 | 13.28 | 14.87 | 17.35 | 0.00% |
| 2/20/2007 | 33.73 | 11.68 | 13.39 | 15.01 | 17.51 | 0.00% |
| 2/21/2007 | 33.52 | 11.65 | 13.42 | 15.06 | 17.64 | 0.00% |
| 2/22/2007 | 33.53 | 11.62 | 13.46 | 15.00 | 17.34 | 0.00% |
| 2/23/2007 | 33.30 | 11.60 | 13.43 | 15.01 | 17.47 | 0.00% |
| 2/26/2007 | 32.87 | 11.49 | 13.35 | 14.98 | 17.61 | 0.00% |
| 2/27/2007 | 31.55 | 11.11 | 12.84 | 14.34 | 17.05 | 0.00% |
| 2/28/2007 | 31.48 | 11.15 | 12.87 | 14.45 | 17.31 | 0.00% |
| 3/1/2007 | 34.89 | 11.18 | 12.81 | 14.41 | 17.34 | 0.00% |
| 3/2/2007 | 34.00 | 11.06 | 12.61 | 14.21 | 17.28 | 0.00% |
| 3/5/2007 | 34.46 | 10.94 | 12.43 | 14.00 | 17.08 | 0.00% |
| 3/6/2007 | 35.53 | 11.19 | 12.67 | 14.48 | 17.98 | 0.00% |
| 3/7/2007 | 35.99 | 11.15 | 12.68 | 14.45 | 17.90 | 1.46% |
| 3/8/2007 | 36.16 | 11.31 | 12.76 | 14.57 | 17.99 | 0.00% |
| 3/9/2007 | 36.47 | 11.31 | 12.79 | 14.58 | 17.94 | 0.00% |
| 3/12/2007 | 36.08 | 11.27 | 12.83 | 14.62 | 17.97 | 0.00% |
| 3/13/2007 | 34.70 | 11.13 | 12.55 | 14.27 | 17.61 | 0.00% |
| 3/14/2007 | 34.59 | 11.15 | 12.61 | 14.31 | 17.57 | 0.00% |
| 3/15/2007 | 35.44 | 11.21 | 12.68 | 14.41 | 17.68 | 0.00% |
| 3/16/2007 | 35.45 | 11.22 | 12.64 | 14.37 | 17.64 | 0.00% |
| 3/19/2007 | 36.15 | 11.30 | 12.79 | 14.53 | 17.76 | 0.00% |
| 3/20/2007 | 34.74 | 11.35 | 12.88 | 14.66 | 17.90 | -4.85% |
| 3/21/2007 | 35.09 | 11.54 | 13.10 | 14.89 | 18.01 | 0.00% |
| 3/22/2007 | 35.51 | 11.60 | 13.12 | 14.90 | 17.92 | 1.18% |
| 3/23/2007 | 35.49 | 11.54 | 13.13 | 14.89 | 17.90 | -0.01% |
| 3/26/2007 | 35.30 | 11.44 | 13.16 | 14.88 | 17.83 | 0.00% |
| 3/27/2007 | 35.42 | 11.35 | 13.07 | 14.69 | 17.47 | 1.62% |
| 3/28/2007 | 36.12 | 11.27 | 12.98 | 14.57 | 17.37 | 0.00% |
| 3/29/2007 | 37.34 | 11.31 | 13.02 | 14.57 | 17.22 | 0.00% |
| 3/30/2007 | 36.69 | 11.29 | 13.03 | 14.32 | 16.32 | -0.01% |
| 4/2/2007 | 37.04 | 11.44 | 13.06 | 14.40 | 16.44 | 0.00% |
| 4/3/2007 | 38.29 | 11.47 | 13.22 | 14.62 | 16.76 | 1.81% |
| 4/4/2007 | 38.92 | 11.42 | 13.21 | 14.63 | 16.84 | 0.00% |
| 4/5/2007 | 39.56 | 11.38 | 13.26 | 14.67 | 16.87 | 0.00% |
| 4/9/2007 | 38.99 | 11.43 | 13.25 | 14.65 | 16.79 | -1.27% |
| 4/10/2007 | 38.25 | 11.44 | 13.32 | 14.73 | 16.87 | 0.00% |
| 4/11/2007 | 38.67 | 11.35 | 13.26 | 14.67 | 16.88 | 0.00% |
| 4/12/2007 | 39.37 | 11.46 | 13.39 | 14.82 | 17.00 | 0.00% |
| 4/13/2007 | 39.94 | 11.55 | 13.46 | 14.91 | 17.05 | 0.00% |
| 4/16/2007 | 39.48 | 11.72 | 13.62 | 15.11 | 17.20 | 0.00% |
| 4/17/2007 | 38.39 | 11.77 | 13.60 | 15.09 | 17.18 | -2.72% |
| 4/18/2007 | 38.10 | 11.68 | 13.53 | 15.03 | 17.21 | 0.00% |

All set equal to TTEC at 10/25/05.                    Page 7 of 18

## Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|---|---|---|---|---|---|---|
| 4/19/2007 | 38.58 | 11.60 | 13.44 | 14.93 | 17.17 | 1.92% |
| 4/20/2007 | 39.07 | 11.77 | 13.57 | 15.12 | 17.33 | 0.00% |
| 4/23/2007 | 39.08 | 11.71 | 13.57 | 15.14 | 17.47 | 0.00% |
| 4/24/2007 | 39.23 | 11.79 | 13.56 | 15.12 | 17.39 | 0.00% |
| 4/25/2007 | 39.33 | 11.82 | 13.73 | 15.33 | 17.60 | 0.00% |
| 4/26/2007 | 39.09 | 11.85 | 13.74 | 15.18 | 17.06 | 0.00% |
| 4/27/2007 | 39.06 | 11.78 | 13.72 | 15.10 | 16.88 | 0.00% |
| 4/30/2007 | 37.73 | 11.58 | 13.53 | 14.86 | 16.68 | 0.00% |
| 5/1/2007 | 38.24 | 11.62 | 13.54 | 14.84 | 16.55 | 0.00% |
| 5/2/2007 | 38.04 | 11.71 | 13.70 | 15.03 | 16.73 | 0.00% |
| 5/3/2007 | 38.37 | 11.81 | 13.74 | 15.09 | 16.76 | 0.00% |
| 5/4/2007 | 38.81 | 11.85 | 13.76 | 15.14 | 16.86 | 0.00% |
| 5/7/2007 | 38.70 | 11.87 | 13.73 | 15.09 | 16.76 | 0.06% |
| 5/8/2007 | 37.80 | 11.86 | 13.72 | 14.82 | 15.91 | 0.00% |
| 5/9/2007 | 38.07 | 12.50 | 13.81 | 15.04 | 16.07 | 0.00% |
| 5/10/2007 | 37.51 | 12.32 | 13.60 | 14.86 | 16.13 | -0.31% |
| 5/11/2007 | 37.65 | 12.34 | 13.74 | 15.06 | 16.39 | 0.00% |
| 5/14/2007 | 34.04 | 12.22 | 13.64 | 14.86 | 16.08 | -8.78% |
| 5/15/2007 | 34.34 | 12.22 | 13.53 | 14.74 | 15.94 | 0.00% |
| 5/16/2007 | 33.50 | 12.35 | 13.63 | 14.85 | 15.98 | 0.00% |
| 5/17/2007 | 33.53 | 12.51 | 13.61 | 14.95 | 16.29 | 0.00% |
| 5/18/2007 | 34.45 | 12.80 | 13.77 | 15.14 | 16.33 | 0.00% |
| 5/21/2007 | 34.94 | 13.12 | 13.93 | 15.34 | 16.43 | 0.00% |
| 5/22/2007 | 34.40 | 13.10 | 13.96 | 15.38 | 16.50 | -1.81% |
| 5/23/2007 | 33.90 | 13.12 | 13.93 | 15.36 | 16.49 | 0.00% |
| 5/24/2007 | 33.11 | 13.07 | 13.73 | 15.18 | 16.44 | 0.00% |
| 5/25/2007 | 32.82 | 13.24 | 13.82 | 15.32 | 16.60 | 0.00% |
| 5/29/2007 | 33.05 | 13.29 | 13.87 | 15.35 | 16.53 | 0.53% |
| 5/30/2007 | 34.14 | 13.36 | 14.01 | 15.50 | 16.61 | 0.00% |
| 5/31/2007 | 35.18 | 13.50 | 14.04 | 15.50 | 16.50 | 2.97% |
| 6/1/2007 | 35.81 | 13.64 | 14.10 | 15.59 | 16.56 | 0.00% |
| 6/4/2007 | 35.17 | 13.77 | 14.13 | 15.61 | 16.48 | 0.00% |
| 6/5/2007 | 34.91 | 13.67 | 14.07 | 15.56 | 16.53 | -0.42% |
| 6/6/2007 | 34.65 | 13.66 | 13.92 | 15.39 | 16.36 | 0.00% |
| 6/7/2007 | 33.44 | 13.58 | 13.67 | 15.14 | 16.22 | -1.90% |
| 6/8/2007 | 33.49 | 13.94 | 13.81 | 15.33 | 16.33 | 0.00% |
| 6/11/2007 | 33.39 | 13.79 | 13.82 | 15.28 | 16.23 | 0.00% |
| 6/12/2007 | 32.85 | 13.69 | 13.68 | 15.13 | 16.13 | -0.60% |
| 6/13/2007 | 33.50 | 13.66 | 13.87 | 15.31 | 16.22 | 0.00% |
| 6/14/2007 | 33.42 | 13.75 | 13.97 | 15.39 | 16.18 | 0.00% |
| 6/15/2007 | 33.23 | 14.03 | 14.13 | 15.58 | 16.28 | 0.00% |
| 6/18/2007 | 32.20 | 14.18 | 14.11 | 15.58 | 16.25 | 0.00% |
| 6/19/2007 | 32.28 | 14.24 | 14.12 | 15.62 | 16.34 | -0.04% |
| 6/20/2007 | 32.06 | 14.21 | 13.99 | 15.46 | 16.15 | 0.00% |
| 6/21/2007 | 32.67 | 14.20 | 14.04 | 15.50 | 16.18 | 0.00% |
| 6/22/2007 | 31.26 | 14.01 | 13.92 | 15.32 | 15.99 | 0.00% |
| 6/25/2007 | 30.32 | 13.95 | 13.86 | 15.28 | 16.04 | 0.00% |
| 6/26/2007 | 31.46 | 13.99 | 13.82 | 15.16 | 15.74 | 4.50% |
| 6/27/2007 | 32.24 | 14.18 | 13.97 | 15.39 | 16.02 | 0.00% |
| 6/28/2007 | 32.66 | 14.19 | 13.97 | 15.37 | 15.95 | 1.41% |
| 6/29/2007 | 32.47 | 13.79 | 13.97 | 15.22 | 15.63 | 0.00% |
| 7/2/2007 | 32.65 | 13.84 | 14.13 | 15.41 | 15.84 | 0.00% |
| 7/3/2007 | 32.89 | 13.86 | 14.15 | 15.45 | 15.90 | 0.00% |

All set equal to TTEC at 10/25/05.                    Page 8 of 18

# Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|---|---|---|---|---|---|---|
| 7/5/2007 | 32.91 | 13.84 | 14.20 | 15.44 | 15.78 | 0.00% |
| 7/6/2007 | 33.20 | 13.90 | 14.32 | 15.55 | 15.80 | 0.00% |
| 7/9/2007 | 32.35 | 13.96 | 14.35 | 15.57 | 15.75 | 0.00% |
| 7/10/2007 | 31.79 | 13.91 | 14.14 | 15.33 | 15.53 | 0.00% |
| 7/11/2007 | 32.13 | 13.94 | 14.22 | 15.42 | 15.60 | 0.00% |
| 7/12/2007 | 33.32 | 14.05 | 14.42 | 15.68 | 15.88 | 0.00% |
| 7/13/2007 | 32.90 | 14.08 | 14.48 | 15.72 | 15.86 | 0.00% |
| 7/16/2007 | 31.80 | 14.01 | 14.41 | 15.61 | 15.69 | 0.00% |
| 7/17/2007 | 31.63 | 14.02 | 14.43 | 15.61 | 15.67 | -0.59% |
| 7/18/2007 | 32.03 | 14.00 | 14.45 | 15.67 | 15.80 | 0.00% |
| 7/19/2007 | 31.76 | 14.05 | 14.51 | 15.70 | 15.75 | 0.00% |
| 7/20/2007 | 30.86 | 13.69 | 14.33 | 15.46 | 15.58 | 0.00% |
| 7/23/2007 | 31.09 | 13.65 | 14.33 | 15.47 | 15.62 | 0.00% |
| 7/24/2007 | 30.03 | 13.44 | 14.03 | 15.10 | 15.29 | 0.00% |
| 7/25/2007 | 29.96 | 13.45 | 14.07 | 14.97 | 14.81 | 0.65% |
| 7/26/2007 | 28.78 | 13.32 | 13.69 | 14.46 | 14.23 | 0.00% |
| 7/27/2007 | 29.02 | 13.38 | 13.51 | 14.33 | 14.22 | 0.00% |
| 7/30/2007 | 29.23 | 13.38 | 13.63 | 14.39 | 14.10 | 0.00% |
| 7/31/2007 | 29.33 | 13.32 | 13.48 | 14.26 | 14.08 | 0.00% |
| 8/1/2007 | 29.87 | 13.34 | 13.47 | 14.22 | 13.99 | 0.00% |
| 8/2/2007 | 31.26 | 13.34 | 13.60 | 14.31 | 13.97 | 3.95% |
| 8/3/2007 | 29.58 | 13.15 | 13.31 | 13.93 | 13.56 | 0.00% |
| 8/6/2007 | 30.23 | 13.21 | 13.47 | 14.13 | 13.77 | 0.00% |
| 8/7/2007 | 33.86 | 13.39 | 13.66 | 14.40 | 14.09 | 9.44% |
| 8/8/2007 | 32.70 | 13.32 | 13.86 | 14.45 | 13.81 | 0.00% |
| 8/9/2007 | 31.02 | 13.28 | 13.62 | 14.30 | 13.93 | 0.00% |
| 8/10/2007 | 33.44 | 13.39 | 13.54 | 14.41 | 14.35 | 0.00% |
| 8/13/2007 | 33.98 | 13.27 | 13.53 | 14.26 | 13.99 | 0.00% |
| 8/14/2007 | 33.25 | 13.12 | 13.27 | 14.02 | 13.93 | 0.00% |
| 8/15/2007 | 31.26 | 13.13 | 13.04 | 13.73 | 13.56 | 0.00% |
| 8/16/2007 | 30.42 | 13.19 | 12.98 | 13.78 | 13.86 | 0.00% |
| 8/17/2007 | 31.41 | 13.16 | 13.21 | 14.05 | 14.14 | 0.00% |
| 8/20/2007 | 30.32 | 13.21 | 13.22 | 14.01 | 13.99 | 0.00% |
| 8/21/2007 | 30.19 | 13.17 | 13.29 | 14.06 | 13.99 | -0.80% |
| 8/22/2007 | 31.14 | 13.21 | 13.49 | 14.20 | 13.95 | 0.00% |
| 8/23/2007 | 31.98 | 13.13 | 13.41 | 14.09 | 13.82 | 3.46% |
| 8/24/2007 | 32.44 | 13.21 | 13.60 | 14.33 | 14.10 | 0.00% |
| 8/27/2007 | 31.52 | 13.17 | 13.53 | 14.22 | 13.93 | 0.00% |
| 8/28/2007 | 30.20 | 13.09 | 13.18 | 13.88 | 13.73 | 0.00% |
| 8/29/2007 | 29.32 | 13.12 | 13.50 | 14.15 | 13.81 | 0.00% |
| 8/30/2007 | 29.36 | 13.07 | 13.46 | 14.09 | 13.74 | 0.57% |
| 8/31/2007 | 29.25 | 13.10 | 13.63 | 14.31 | 13.99 | 0.00% |
| 9/4/2007 | 28.19 | 13.01 | 13.76 | 14.36 | 13.89 | 0.00% |
| 9/5/2007 | 27.27 | 13.12 | 13.66 | 14.26 | 13.79 | -2.66% |
| 9/6/2007 | 27.11 | 13.08 | 13.72 | 14.32 | 13.84 | 0.00% |
| 9/7/2007 | 25.89 | 12.99 | 13.45 | 14.00 | 13.54 | 0.00% |
| 9/10/2007 | 24.63 | 12.91 | 13.38 | 13.88 | 13.36 | 0.00% |
| 9/11/2007 | 24.70 | 12.96 | 13.59 | 14.07 | 13.43 | -1.07% |
| 9/12/2007 | 24.37 | 12.93 | 13.57 | 14.12 | 13.64 | 0.00% |
| 9/13/2007 | 24.01 | 12.79 | 13.64 | 14.10 | 13.51 | 0.00% |
| 9/14/2007 | 24.21 | 12.72 | 13.68 | 14.12 | 13.52 | 0.00% |
| 9/17/2007 | 23.42 | 12.66 | 13.54 | 13.95 | 13.31 | -2.04% |
| 9/18/2007 | 23.13 | 12.94 | 13.95 | 14.34 | 13.48 | 0.00% |

All set equal to TTEC at 10/25/05.                    Page 9 of 18

# Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|------|------|--------|------|-----------------|----------|-----------------|
| 9/19/2007 | 24.06 | 13.35 | 14.02 | 14.44 | 13.44 | **3.29%** |
| 9/20/2007 | 24.27 | 13.14 | 13.93 | 14.35 | 13.45 | 0.00% |
| 9/21/2007 | 24.17 | 13.11 | 13.99 | 14.40 | 13.49 | 0.00% |
| 9/24/2007 | 23.83 | 12.97 | 13.95 | 14.25 | 13.19 | **-0.35%** |
| 9/25/2007 | 23.83 | 12.99 | 13.98 | 14.21 | 13.02 | 0.00% |
| 9/26/2007 | 23.78 | 13.03 | 14.09 | 14.30 | 13.02 | 0.00% |
| 9/27/2007 | 24.00 | 13.03 | 14.17 | 14.35 | 13.03 | 0.00% |
| 9/28/2007 | 23.91 | 12.85 | 14.09 | 14.26 | 12.99 | 0.00% |
| 10/1/2007 | 25.59 | 13.18 | 14.29 | 14.34 | 12.70 | **6.22%** |
| 10/2/2007 | 25.77 | 13.40 | 14.30 | 14.34 | 12.61 | **0.66%** |
| 10/3/2007 | 25.01 | 13.50 | 14.25 | 14.30 | 12.57 | 0.00% |
| 10/4/2007 | 24.80 | 13.60 | 14.29 | 14.38 | 12.64 | 0.00% |
| 10/5/2007 | 24.90 | 13.76 | 14.53 | 14.64 | 12.84 | 0.00% |
| 10/8/2007 | 25.18 | 13.74 | 14.49 | 14.58 | 12.75 | 0.00% |
| 10/9/2007 | 25.61 | 14.34 | 14.60 | 14.73 | 12.74 | **0.65%** |
| 10/10/2007 | 25.97 | 14.46 | 14.62 | 14.83 | 12.91 | 0.00% |
| 10/11/2007 | 25.60 | 14.45 | 14.45 | 14.65 | 12.77 | 0.00% |
| 10/12/2007 | 26.06 | 14.68 | 14.60 | 14.80 | 12.80 | 0.00% |
| 10/15/2007 | 26.14 | 14.62 | 14.45 | 14.56 | 12.49 | 0.00% |
| 10/16/2007 | 26.26 | 14.38 | 14.39 | 14.42 | 12.31 | **1.43%** |
| 10/17/2007 | 26.80 | 14.41 | 14.46 | 14.48 | 12.33 | **1.63%** |
| 10/18/2007 | 27.41 | 14.30 | 14.46 | 14.51 | 12.43 | 0.00% |
| 10/19/2007 | 26.77 | 15.04 | 14.03 | 14.22 | 12.24 | 0.00% |
| 10/22/2007 | 26.31 | 16.06 | 14.17 | 14.46 | 12.29 | 0.00% |
| 10/23/2007 | 26.55 | 15.98 | 14.33 | 14.56 | 12.27 | 0.00% |
| 10/24/2007 | 26.71 | 16.04 | 14.23 | 14.54 | 12.39 | 0.00% |
| 10/25/2007 | 25.97 | 15.77 | 14.06 | 14.24 | 12.02 | 0.00% |
| 10/26/2007 | 25.90 | 15.66 | 14.26 | 14.42 | 12.16 | 0.00% |
| 10/29/2007 | 24.52 | 15.72 | 14.36 | 14.36 | 11.79 | 0.00% |
| 10/30/2007 | 24.11 | 15.40 | 14.26 | 14.23 | 11.75 | 0.00% |
| 10/31/2007 | 24.93 | 15.34 | 14.38 | 14.44 | 12.06 | 0.00% |
| 11/1/2007 | 23.82 | 15.13 | 13.96 | 14.01 | 11.82 | 0.00% |
| 11/2/2007 | 24.34 | 14.46 | 13.98 | 13.94 | 11.80 | 0.00% |
| 11/5/2007 | 23.14 | 11.08 | 13.81 | 13.27 | 11.59 | 0.00% |
| 11/6/2007 | 23.69 | 10.69 | 13.99 | 13.33 | 11.58 | 0.00% |
| 11/7/2007 | 23.46 | 10.35 | 13.64 | 12.78 | 10.90 | 0.00% |
| 11/8/2007 | 22.61 | 10.68 | 13.56 | 12.77 | 10.90 | 0.00% |
| 11/9/2007 | 20.43 | 11.07 | 13.29 | 12.65 | 10.91 | **-9.18%** |
| 11/12/2007 | 20.81 | 10.47 | 13.03 | 12.41 | 10.98 | **3.75%** |
| 11/13/2007 | 21.24 | 10.40 | 13.42 | 12.82 | 11.37 | **-1.17%** |
| 11/14/2007 | 21.57 | 10.33 | 13.29 | 12.71 | 11.35 | **2.43%** |
| 11/15/2007 | 20.80 | 9.87 | 13.15 | 12.47 | 11.18 | 0.00% |
| 11/16/2007 | 21.52 | 9.93 | 13.23 | 12.54 | 11.18 | **2.88%** |
| 11/19/2007 | 20.87 | 9.81 | 12.94 | 12.19 | 10.82 | 0.00% |
| 11/20/2007 | 20.75 | 9.68 | 12.91 | 12.09 | 10.66 | **0.30%** |
| 11/21/2007 | 20.53 | 9.63 | 12.75 | 12.01 | 10.75 | **-0.43%** |
| 11/23/2007 | 20.94 | 9.74 | 12.93 | 12.28 | 11.11 | 0.00% |
| 11/26/2007 | 20.59 | 9.47 | 12.74 | 11.93 | 10.63 | **1.20%** |
| 11/27/2007 | 20.42 | 9.32 | 12.95 | 12.02 | 10.56 | 0.00% |
| 11/28/2007 | 21.25 | 9.42 | 13.38 | 12.42 | 10.83 | **0.69%** |
| 11/29/2007 | 20.66 | 9.38 | 13.37 | 12.43 | 10.86 | 0.00% |
| 11/30/2007 | 20.71 | 9.34 | 13.46 | 12.39 | 10.63 | 0.00% |
| 12/3/2007 | 19.98 | 9.56 | 13.42 | 12.30 | 10.38 | 0.00% |

All set equal to TTEC at 10/25/05.                Page 10 of 18

# Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|---|---|---|---|---|---|---|
| 12/4/2007 | 20.00 | 9.44 | 13.38 | 12.14 | 10.10 | 1.39% |
| 12/5/2007 | 20.86 | 9.58 | 13.43 | 12.22 | 10.16 | 3.51% |
| 12/6/2007 | 21.20 | 9.74 | 13.65 | 12.48 | 10.39 | 0.00% |
| 12/7/2007 | 21.12 | 9.53 | 13.68 | 12.52 | 10.51 | -0.65% |
| 12/10/2007 | 20.88 | 9.50 | 13.74 | 12.64 | 10.74 | 0.00% |
| 12/11/2007 | 21.41 | 9.29 | 13.37 | 12.22 | 10.37 | 5.90% |
| 12/12/2007 | 21.79 | 9.63 | 13.44 | 12.30 | 10.33 | 0.00% |
| 12/13/2007 | 21.27 | 9.69 | 13.43 | 12.24 | 10.18 | 0.00% |
| 12/14/2007 | 20.46 | 9.36 | 13.22 | 11.89 | 9.76 | 0.00% |
| 12/17/2007 | 19.89 | 9.26 | 12.92 | 11.60 | 9.57 | 0.00% |
| 12/18/2007 | 20.82 | 9.44 | 13.04 | 11.73 | 9.63 | 0.00% |
| 12/19/2007 | 20.52 | 9.51 | 13.08 | 11.98 | 10.14 | 0.00% |
| 12/20/2007 | 20.65 | 9.50 | 13.26 | 12.14 | 10.27 | 0.00% |
| 12/21/2007 | 21.25 | 9.92 | 13.48 | 12.43 | 10.47 | 0.00% |
| 12/24/2007 | 22.05 | 10.09 | 13.56 | 12.64 | 10.80 | 0.00% |
| 12/26/2007 | 22.00 | 10.46 | 13.64 | 12.65 | 10.54 | 0.00% |
| 12/27/2007 | 21.34 | 10.13 | 13.40 | 12.35 | 10.33 | 0.00% |
| 12/28/2007 | 20.99 | 10.32 | 13.40 | 12.34 | 10.21 | 0.00% |
| 12/31/2007 | 21.27 | 10.01 | 13.30 | 12.17 | 10.08 | 0.00% |
| 1/2/2008 | 21.07 | 10.02 | 13.08 | 11.95 | 9.89 | 0.00% |
| 1/3/2008 | 20.87 | 9.90 | 13.01 | 11.92 | 9.95 | 0.00% |
| 1/4/2008 | 19.60 | 9.57 | 12.56 | 11.44 | 9.63 | 0.00% |
| 1/7/2008 | 19.25 | 9.73 | 12.49 | 11.35 | 9.46 | 0.00% |
| 1/8/2008 | 18.46 | 9.32 | 12.26 | 11.05 | 9.23 | -1.48% |
| 1/9/2008 | 17.85 | 9.10 | 12.29 | 11.04 | 9.24 | 0.00% |
| 1/10/2008 | 18.50 | 9.27 | 12.41 | 11.13 | 9.22 | 0.00% |
| 1/11/2008 | 20.01 | 8.60 | 12.11 | 10.75 | 9.01 | 11.29% |
| 1/14/2008 | 20.50 | 8.66 | 12.21 | 10.81 | 8.97 | 0.00% |
| 1/15/2008 | 19.89 | 8.38 | 11.88 | 10.46 | 8.72 | 0.30% |
| 1/16/2008 | 19.79 | 7.87 | 11.87 | 10.48 | 9.01 | 0.00% |
| 1/17/2008 | 17.51 | 7.64 | 11.57 | 10.17 | 8.81 | -9.26% |
| 1/18/2008 | 16.74 | 7.52 | 11.53 | 10.04 | 8.58 | -3.18% |
| 1/22/2008 | 16.96 | 7.69 | 11.42 | 9.98 | 8.54 | 0.00% |
| 1/23/2008 | 17.55 | 8.02 | 11.73 | 10.26 | 8.61 | 0.00% |
| 1/24/2008 | 18.31 | 8.04 | 11.84 | 10.34 | 8.63 | 3.40% |
| 1/25/2008 | 18.85 | 7.94 | 11.71 | 10.19 | 8.52 | 0.00% |
| 1/28/2008 | 19.39 | 8.04 | 11.91 | 10.36 | 8.57 | 0.00% |
| 1/29/2008 | 19.41 | 7.92 | 11.95 | 10.35 | 8.52 | 0.00% |
| 1/30/2008 | 19.50 | 8.62 | 11.87 | 10.39 | 8.48 | 0.00% |
| 1/31/2008 | 19.73 | 8.94 | 12.14 | 10.81 | 8.96 | 0.00% |
| 2/1/2008 | 20.24 | 9.18 | 12.39 | 11.02 | 8.99 | 0.00% |
| 2/4/2008 | 19.71 | 9.07 | 12.26 | 10.94 | 9.05 | 0.00% |
| 2/5/2008 | 18.88 | 8.79 | 11.85 | 10.63 | 9.03 | -1.42% |
| 2/6/2008 | 18.91 | 9.00 | 11.68 | 10.47 | 8.83 | 0.00% |
| 2/7/2008 | 18.85 | 8.81 | 11.82 | 10.58 | 8.96 | 0.00% |
| 2/8/2008 | 18.54 | 8.86 | 11.81 | 10.57 | 8.93 | 0.00% |
| 2/11/2008 | 18.50 | 8.71 | 11.92 | 10.62 | 8.93 | 0.00% |
| 2/12/2008 | 18.74 | 8.95 | 11.96 | 10.74 | 9.08 | 0.15% |
| 2/13/2008 | 19.24 | 9.13 | 12.22 | 10.96 | 9.15 | 0.00% |
| 2/14/2008 | 19.20 | 9.02 | 12.07 | 10.84 | 9.14 | 0.00% |
| 2/15/2008 | 18.57 | 8.73 | 12.06 | 10.87 | 9.33 | 0.00% |
| 2/19/2008 | 18.09 | 8.69 | 12.06 | 10.69 | 8.90 | 0.00% |
| 2/20/2008 | 19.87 | 8.83 | 12.16 | 10.91 | 9.23 | 0.00% |

All set equal to TTEC at 10/25/05.                    Page 11 of 18

## Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|------|------|--------|------|-----------------|----------|-----------------|
| 2/21/2008 | 19.62 | 8.63 | 11.94 | 10.77 | 9.32 | -0.01% |
| 2/22/2008 | 19.51 | 8.63 | 12.05 | 10.89 | 9.46 | 0.00% |
| 2/25/2008 | 20.45 | 8.67 | 12.21 | 11.05 | 9.57 | 0.00% |
| 2/26/2008 | 23.21 | 8.86 | 12.30 | 11.09 | 9.46 | 12.28% |
| 2/27/2008 | 23.16 | 8.69 | 12.30 | 11.05 | 9.42 | 0.16% |
| 2/28/2008 | 22.81 | 8.48 | 12.15 | 10.89 | 9.33 | 0.00% |
| 2/29/2008 | 22.57 | 8.29 | 11.80 | 10.55 | 9.11 | 0.00% |
| 3/3/2008 | 21.55 | 8.13 | 11.79 | 10.41 | 8.85 | 0.00% |
| 3/4/2008 | 21.43 | 8.10 | 11.75 | 10.34 | 8.76 | 0.11% |
| 3/5/2008 | 21.77 | 8.16 | 11.83 | 10.41 | 8.79 | 0.00% |
| 3/6/2008 | 20.61 | 7.94 | 11.55 | 10.12 | 8.58 | -2.62% |
| 3/7/2008 | 20.51 | 8.00 | 11.41 | 9.96 | 8.37 | 0.00% |
| 3/10/2008 | 19.65 | 7.63 | 11.15 | 9.74 | 8.38 | 0.00% |
| 3/11/2008 | 20.25 | 8.00 | 11.55 | 10.17 | 8.67 | 0.00% |
| 3/12/2008 | 20.07 | 7.97 | 11.54 | 10.14 | 8.63 | -0.64% |
| 3/13/2008 | 20.55 | 8.21 | 11.64 | 10.23 | 8.60 | 0.00% |
| 3/14/2008 | 19.90 | 7.93 | 11.43 | 10.08 | 8.66 | 0.00% |
| 3/17/2008 | 19.51 | 7.78 | 11.17 | 9.80 | 8.44 | 0.00% |
| 3/18/2008 | 20.61 | 8.23 | 11.62 | 10.19 | 8.53 | 1.56% |
| 3/19/2008 | 20.00 | 8.23 | 11.35 | 9.99 | 8.45 | -0.98% |
| 3/20/2008 | 21.90 | 8.37 | 11.60 | 10.30 | 8.77 | 6.03% |
| 3/24/2008 | 22.35 | 8.73 | 11.98 | 10.59 | 8.76 | 0.00% |
| 3/25/2008 | 22.24 | 8.66 | 12.06 | 10.57 | 8.62 | 0.00% |
| 3/26/2008 | 22.53 | 8.55 | 11.99 | 10.58 | 8.79 | 0.00% |
| 3/27/2008 | 22.27 | 8.48 | 11.84 | 10.48 | 8.81 | 0.00% |
| 3/28/2008 | 22.53 | 8.60 | 11.64 | 10.37 | 8.80 | 2.24% |
| 3/31/2008 | 22.46 | 8.70 | 11.71 | 10.48 | 8.92 | 0.00% |
| 4/1/2008 | 22.90 | 9.10 | 12.13 | 10.89 | 9.13 | 0.00% |
| 4/2/2008 | 22.90 | 9.33 | 12.20 | 10.96 | 9.10 | 0.00% |
| 4/3/2008 | 22.80 | 9.17 | 12.22 | 10.85 | 8.87 | 0.00% |
| 4/4/2008 | 22.90 | 9.25 | 12.32 | 10.95 | 8.93 | 0.00% |
| 4/7/2008 | 22.49 | 9.21 | 12.28 | 10.90 | 8.87 | 0.00% |
| 4/8/2008 | 22.44 | 9.29 | 12.24 | 10.90 | 8.92 | -0.27% |
| 4/9/2008 | 21.81 | 9.04 | 12.03 | 10.63 | 8.67 | 0.00% |
| 4/10/2008 | 21.64 | 9.13 | 12.11 | 10.73 | 8.75 | -1.73% |
| 4/11/2008 | 21.28 | 8.76 | 11.84 | 10.41 | 8.52 | 0.00% |
| 4/14/2008 | 21.24 | 8.73 | 11.81 | 10.39 | 8.53 | 0.00% |
| 4/15/2008 | 21.66 | 8.79 | 11.84 | 10.47 | 8.65 | 1.20% |
| 4/16/2008 | 21.98 | 9.23 | 12.12 | 10.78 | 8.83 | -1.51% |
| 4/17/2008 | 21.55 | 8.98 | 12.05 | 10.68 | 8.76 | 0.00% |
| 4/18/2008 | 22.24 | 9.08 | 12.30 | 10.99 | 9.10 | 0.00% |
| 4/21/2008 | 22.56 | 9.12 | 12.27 | 10.93 | 9.00 | 0.00% |
| 4/22/2008 | 22.52 | 8.89 | 12.11 | 10.72 | 8.82 | 0.00% |
| 4/23/2008 | 22.81 | 8.87 | 12.16 | 10.82 | 8.98 | 0.00% |
| 4/24/2008 | 23.61 | 8.96 | 12.20 | 10.90 | 9.09 | 2.70% |
| 4/25/2008 | 23.82 | 9.13 | 12.28 | 11.00 | 9.14 | 0.00% |
| 4/28/2008 | 23.53 | 9.31 | 12.31 | 11.09 | 9.26 | 0.00% |
| 4/29/2008 | 23.16 | 9.36 | 12.30 | 11.09 | 9.25 | -1.56% |
| 4/30/2008 | 22.93 | 9.71 | 12.25 | 11.13 | 9.30 | 0.00% |
| 5/1/2008 | 23.68 | 9.73 | 12.53 | 11.30 | 9.28 | 0.00% |
| 5/2/2008 | 23.85 | 9.67 | 12.52 | 11.40 | 9.55 | 0.00% |
| 5/5/2008 | 23.74 | 9.45 | 12.43 | 11.26 | 9.44 | 0.00% |
| 5/6/2008 | 23.80 | 9.46 | 12.53 | 11.44 | 9.71 | 0.00% |

All set equal to TTEC at 10/25/05.                Page 12 of 18

## Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|------|------|--------|------|-----------------|----------|-----------------|
| 5/7/2008 | 22.98 | 9.27 | 12.34 | 11.27 | 9.68 | 0.00% |
| 5/8/2008 | 23.25 | 9.23 | 12.44 | 11.36 | 9.76 | 0.41% |
| 5/9/2008 | 23.26 | 9.23 | 12.41 | 11.34 | 9.74 | 0.00% |
| 5/12/2008 | 24.27 | 9.27 | 12.62 | 11.55 | 9.92 | 0.00% |
| 5/13/2008 | 24.45 | 9.30 | 12.71 | 11.61 | 9.91 | 0.00% |
| 5/14/2008 | 25.95 | 9.36 | 12.73 | 11.61 | 9.87 | 5.89% |
| 5/15/2008 | 26.65 | 9.34 | 12.90 | 11.78 | 10.02 | 1.20% |
| 5/16/2008 | 25.95 | 9.70 | 12.86 | 11.85 | 10.14 | 0.00% |
| 5/19/2008 | 26.02 | 9.64 | 12.83 | 11.96 | 10.48 | 0.00% |
| 5/20/2008 | 26.02 | 9.36 | 12.76 | 11.90 | 10.57 | 0.44% |
| 5/21/2008 | 25.57 | 9.31 | 12.58 | 11.77 | 10.56 | -0.59% |
| 5/22/2008 | 25.75 | 9.37 | 12.66 | 11.91 | 10.75 | -0.48% |
| 5/23/2008 | 25.55 | 9.28 | 12.51 | 11.77 | 10.69 | 0.00% |
| 5/27/2008 | 26.00 | 9.53 | 12.65 | 11.94 | 10.80 | 0.00% |
| 5/28/2008 | 26.03 | 9.55 | 12.71 | 12.04 | 10.94 | 0.00% |
| 5/29/2008 | 25.99 | 9.79 | 12.80 | 12.19 | 11.09 | 0.00% |
| 5/30/2008 | 25.84 | 9.90 | 12.88 | 12.18 | 10.87 | 0.00% |
| 6/2/2008 | 25.40 | 9.72 | 12.76 | 12.06 | 10.82 | 0.00% |
| 6/3/2008 | 25.15 | 9.57 | 12.73 | 12.06 | 10.97 | 0.00% |
| 6/4/2008 | 25.27 | 9.57 | 12.82 | 12.20 | 11.16 | 0.00% |
| 6/5/2008 | 25.47 | 9.73 | 13.04 | 12.41 | 11.24 | 0.00% |
| 6/6/2008 | 24.29 | 9.43 | 12.66 | 12.04 | 11.08 | 0.00% |
| 6/9/2008 | 23.61 | 9.07 | 12.59 | 11.86 | 10.91 | 0.00% |
| 6/10/2008 | 23.00 | 9.07 | 12.49 | 11.80 | 10.90 | 0.00% |
| 6/11/2008 | 22.16 | 8.84 | 12.27 | 11.56 | 10.78 | 0.00% |
| 6/12/2008 | 22.15 | 8.86 | 12.28 | 11.61 | 10.88 | 0.00% |
| 6/13/2008 | 22.81 | 8.86 | 12.56 | 11.87 | 11.06 | 0.00% |
| 6/16/2008 | 22.58 | 8.97 | 12.65 | 11.96 | 11.11 | 0.00% |
| 6/17/2008 | 22.75 | 8.87 | 12.60 | 11.85 | 10.94 | 0.00% |
| 6/18/2008 | 22.87 | 8.55 | 12.45 | 11.65 | 10.81 | 2.24% |
| 6/19/2008 | 22.46 | 8.72 | 12.57 | 11.72 | 10.71 | 0.00% |
| 6/20/2008 | 21.08 | 8.66 | 12.29 | 11.47 | 10.55 | 0.00% |
| 6/23/2008 | 20.66 | 8.59 | 12.19 | 11.32 | 10.37 | 0.00% |
| 6/24/2008 | 19.98 | 8.44 | 12.02 | 11.12 | 10.19 | 0.00% |
| 6/25/2008 | 21.03 | 8.64 | 12.13 | 11.29 | 10.36 | 3.67% |
| 6/26/2008 | 20.62 | 8.41 | 11.80 | 10.91 | 10.03 | 0.00% |
| 6/27/2008 | 20.70 | 8.26 | 11.78 | 10.77 | 9.75 | 0.00% |
| 6/30/2008 | 19.96 | 8.16 | 11.69 | 10.71 | 9.81 | 0.00% |
| 7/1/2008 | 20.48 | 8.19 | 11.69 | 10.69 | 9.74 | 0.00% |
| 7/2/2008 | 20.75 | 7.92 | 11.36 | 10.40 | 9.66 | 4.05% |
| 7/3/2008 | 20.26 | 7.77 | 11.29 | 10.34 | 9.68 | 0.00% |
| 7/7/2008 | 20.20 | 7.66 | 11.24 | 10.32 | 9.77 | 0.00% |
| 7/8/2008 | 20.99 | 7.87 | 11.46 | 10.62 | 10.10 | 0.00% |
| 7/9/2008 | 20.03 | 7.59 | 11.22 | 10.29 | 9.75 | 0.00% |
| 7/10/2008 | 19.58 | 7.58 | 11.28 | 10.32 | 9.74 | -2.60% |
| 7/11/2008 | 18.85 | 7.48 | 11.24 | 10.26 | 9.69 | 0.00% |
| 7/14/2008 | 17.97 | 7.35 | 11.18 | 10.15 | 9.54 | 0.00% |
| 7/15/2008 | 17.86 | 7.70 | 11.14 | 10.10 | 9.31 | 0.00% |
| 7/16/2008 | 17.90 | 7.93 | 11.49 | 10.42 | 9.46 | 0.00% |
| 7/17/2008 | 13.27 | 7.96 | 11.55 | 10.47 | 9.49 | -30.39% |
| 7/18/2008 | 13.32 | 7.84 | 11.50 | 10.42 | 9.49 | 0.88% |
| 7/21/2008 | 13.09 | 7.88 | 11.52 | 10.40 | 9.38 | -1.58% |
| 7/22/2008 | 13.83 | 8.26 | 11.68 | 10.68 | 9.69 | 2.82% |

All set equal to TTEC at 10/25/05.                    Page 13 of 18

# Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|---|---|---|---|---|---|---|
| 7/23/2008 | 13.40 | 8.54 | 11.71 | 10.69 | 9.54 | 0.00% |
| 7/24/2008 | 12.87 | 8.31 | 11.46 | 10.41 | 9.34 | -1.41% |
| 7/25/2008 | 13.10 | 8.71 | 11.52 | 10.53 | 9.37 | 0.00% |
| 7/28/2008 | 12.66 | 8.64 | 11.30 | 10.40 | 9.44 | 0.00% |
| 7/29/2008 | 12.98 | 9.10 | 11.59 | 10.66 | 9.44 | 0.00% |
| 7/30/2008 | 13.21 | 9.54 | 11.68 | 10.68 | 9.17 | 1.62% |
| 7/31/2008 | 13.60 | 9.41 | 11.61 | 10.73 | 9.46 | 2.47% |
| 8/1/2008 | 14.05 | 9.61 | 11.52 | 10.66 | 9.35 | 0.00% |
| 8/4/2008 | 14.86 | 9.75 | 11.33 | 10.52 | 9.26 | 6.92% |
| 8/5/2008 | 15.50 | 10.11 | 11.62 | 10.91 | 9.65 | 0.54% |
| 8/6/2008 | 15.78 | 9.91 | 11.70 | 10.97 | 9.76 | 0.00% |
| 8/7/2008 | 15.80 | 9.81 | 11.56 | 10.92 | 9.91 | 0.00% |
| 8/8/2008 | 16.00 | 10.10 | 11.80 | 11.29 | 10.37 | 0.00% |
| 8/11/2008 | 16.20 | 10.26 | 12.00 | 11.54 | 10.60 | 0.00% |
| 8/12/2008 | 15.99 | 10.18 | 11.95 | 11.48 | 10.56 | -0.79% |
| 8/13/2008 | 15.98 | 10.18 | 11.98 | 11.58 | 10.79 | 0.00% |
| 8/14/2008 | 15.95 | 10.28 | 12.10 | 11.72 | 10.90 | -1.36% |
| 8/15/2008 | 16.19 | 10.40 | 12.08 | 11.75 | 10.97 | 0.00% |
| 8/18/2008 | 16.01 | 10.28 | 11.92 | 11.61 | 10.95 | 0.00% |
| 8/19/2008 | 15.24 | 9.93 | 11.76 | 11.38 | 10.76 | -2.96% |
| 8/20/2008 | 15.15 | 9.92 | 11.79 | 11.39 | 10.72 | 0.00% |
| 8/21/2008 | 15.03 | 9.78 | 11.80 | 11.31 | 10.56 | 0.00% |
| 8/22/2008 | 15.33 | 9.95 | 11.94 | 11.53 | 10.82 | 0.00% |
| 8/25/2008 | 15.05 | 9.65 | 11.66 | 11.22 | 10.62 | 0.00% |
| 8/26/2008 | 15.10 | 9.59 | 11.66 | 11.22 | 10.64 | 0.00% |
| 8/27/2008 | 15.48 | 9.75 | 11.80 | 11.40 | 10.81 | 0.00% |
| 8/28/2008 | 15.54 | 10.00 | 11.97 | 11.62 | 10.99 | 0.00% |
| 8/29/2008 | 15.42 | 9.84 | 11.83 | 11.46 | 10.88 | 0.00% |
| 9/2/2008 | 16.04 | 10.05 | 11.73 | 11.47 | 11.03 | 0.00% |
| 9/3/2008 | 16.15 | 10.08 | 11.69 | 11.48 | 11.13 | 0.62% |
| 9/4/2008 | 15.62 | 9.72 | 11.36 | 11.12 | 10.89 | 0.00% |
| 9/5/2008 | 15.46 | 9.51 | 11.37 | 11.11 | 10.92 | 0.00% |
| 9/8/2008 | 15.90 | 9.83 | 11.48 | 11.30 | 11.12 | 0.00% |
| 9/9/2008 | 14.88 | 9.50 | 11.10 | 10.88 | 10.82 | 0.00% |
| 9/10/2008 | 15.17 | 9.61 | 11.21 | 11.02 | 10.96 | 0.00% |
| 9/11/2008 | 15.28 | 9.69 | 11.33 | 11.14 | 11.03 | 0.00% |
| 9/12/2008 | 15.19 | 9.65 | 11.37 | 11.17 | 11.04 | 0.00% |
| 9/15/2008 | 14.07 | 9.52 | 10.93 | 10.70 | 10.62 | 0.00% |
| 9/16/2008 | 14.35 | 9.45 | 11.06 | 10.78 | 10.62 | 0.00% |
| 9/17/2008 | 13.87 | 9.13 | 10.58 | 10.23 | 10.12 | 1.86% |
| 9/18/2008 | 14.40 | 9.40 | 11.06 | 10.60 | 10.13 | 0.00% |
| 9/19/2008 | 15.67 | 10.00 | 11.43 | 11.19 | 10.84 | 0.00% |
| 9/22/2008 | 14.72 | 9.65 | 10.99 | 10.70 | 10.44 | 0.00% |
| 9/23/2008 | 14.24 | 9.54 | 10.82 | 10.52 | 10.31 | 0.00% |
| 9/24/2008 | 13.81 | 9.56 | 10.75 | 10.42 | 10.18 | 0.00% |
| 9/25/2008 | 13.94 | 9.63 | 10.87 | 10.55 | 10.28 | 0.00% |
| 9/26/2008 | 13.77 | 9.58 | 10.82 | 10.54 | 10.35 | 0.00% |
| 9/29/2008 | 12.21 | 8.96 | 9.94 | 9.68 | 9.88 | 0.00% |
| 9/30/2008 | 12.44 | 9.33 | 10.38 | 10.22 | 10.42 | 0.00% |
| 10/1/2008 | 12.89 | 9.19 | 10.20 | 10.04 | 10.33 | 0.00% |
| 10/2/2008 | 12.37 | 8.63 | 9.62 | 9.40 | 9.86 | 0.00% |
| 10/3/2008 | 12.38 | 8.40 | 9.38 | 9.14 | 9.64 | 0.00% |
| 10/6/2008 | 11.86 | 8.08 | 8.97 | 8.67 | 9.23 | 0.00% |

All set equal to TTEC at 10/25/05.

# Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|---|---|---|---|---|---|---|
| 10/7/2008 | 10.60 | 7.56 | 8.44 | 8.07 | 8.67 | 0.00% |
| 10/8/2008 | 10.90 | 7.41 | 8.32 | 7.87 | 8.37 | 0.00% |
| 10/9/2008 | 10.20 | 6.98 | 7.81 | 7.16 | 7.38 | 0.00% |
| 10/10/2008 | 10.53 | 7.07 | 7.79 | 7.18 | 7.46 | 2.82% |
| 10/13/2008 | 11.52 | 7.90 | 8.64 | 8.07 | 8.11 | 0.00% |
| 10/14/2008 | 10.81 | 7.72 | 8.34 | 7.75 | 7.81 | 0.00% |
| 10/15/2008 | 9.70 | 6.79 | 7.46 | 6.83 | 7.14 | 0.00% |
| 10/16/2008 | 10.35 | 6.87 | 7.83 | 7.12 | 7.27 | 2.29% |
| 10/17/2008 | 9.57 | 6.74 | 7.84 | 7.03 | 7.02 | 0.00% |
| 10/20/2008 | 8.94 | 7.02 | 8.14 | 7.34 | 7.27 | -11.23% |
| 10/21/2008 | 8.74 | 6.68 | 7.85 | 7.04 | 7.06 | 2.00% |
| 10/22/2008 | 8.48 | 6.24 | 7.39 | 6.55 | 6.66 | 0.00% |
| 10/23/2008 | 8.16 | 6.09 | 7.27 | 6.43 | 6.58 | 0.00% |
| 10/24/2008 | 7.66 | 6.01 | 6.94 | 6.16 | 6.42 | 0.00% |
| 10/27/2008 | 7.51 | 5.66 | 6.72 | 5.87 | 6.10 | 0.00% |
| 10/28/2008 | 8.40 | 6.08 | 7.37 | 6.35 | 6.16 | 0.00% |
| 10/29/2008 | 8.42 | 5.78 | 7.51 | 6.37 | 6.09 | -0.11% |
| 10/30/2008 | 8.96 | 5.89 | 7.75 | 6.67 | 6.50 | 0.00% |
| 10/31/2008 | 9.04 | 6.13 | 7.94 | 6.95 | 6.85 | 0.00% |
| 11/3/2008 | 8.86 | 6.11 | 7.94 | 6.95 | 6.88 | -2.13% |
| 11/4/2008 | 10.25 | 6.42 | 8.18 | 7.24 | 7.13 | 0.00% |
| 11/5/2008 | 8.92 | 6.24 | 7.69 | 6.78 | 6.77 | -7.35% |
| 11/6/2008 | 9.24 | 6.05 | 7.39 | 6.49 | 6.55 | 7.86% |
| 11/7/2008 | 9.82 | 6.25 | 7.56 | 6.59 | 6.46 | 4.55% |
| 11/10/2008 | 9.15 | 6.04 | 7.39 | 6.46 | 6.45 | 0.00% |
| 11/11/2008 | 8.98 | 5.71 | 7.15 | 6.17 | 6.19 | 2.61% |
| 11/12/2008 | 8.51 | 5.49 | 6.69 | 5.73 | 5.80 | 0.00% |
| 11/13/2008 | 9.00 | 5.84 | 7.18 | 6.17 | 6.06 | 0.00% |
| 11/14/2008 | 8.69 | 5.30 | 6.77 | 5.76 | 5.81 | 0.00% |
| 11/17/2008 | 8.42 | 5.20 | 6.64 | 5.62 | 5.68 | -0.79% |
| 11/18/2008 | 8.44 | 4.90 | 6.57 | 5.59 | 5.82 | 0.00% |
| 11/19/2008 | 7.80 | 4.57 | 6.11 | 5.15 | 5.49 | 0.00% |
| 11/20/2008 | 7.28 | 4.23 | 5.76 | 4.77 | 5.09 | 0.00% |
| 11/21/2008 | 7.00 | 4.18 | 6.10 | 5.01 | 5.22 | 0.00% |
| 11/24/2008 | 7.68 | 4.50 | 6.59 | 5.39 | 5.38 | 0.00% |
| 11/25/2008 | 8.01 | 4.70 | 6.66 | 5.44 | 5.32 | 0.00% |
| 11/26/2008 | 8.50 | 5.21 | 7.06 | 5.83 | 5.54 | 0.00% |
| 11/28/2008 | 8.82 | 5.30 | 7.12 | 5.96 | 5.80 | 0.00% |
| 12/1/2008 | 7.57 | 4.63 | 6.40 | 5.26 | 5.25 | 0.00% |
| 12/2/2008 | 7.96 | 4.92 | 6.68 | 5.54 | 5.47 | 0.00% |
| 12/3/2008 | 8.24 | 5.20 | 6.85 | 5.78 | 5.75 | 0.00% |
| 12/4/2008 | 7.87 | 5.05 | 6.67 | 5.62 | 5.65 | 0.00% |
| 12/5/2008 | 8.19 | 5.43 | 6.95 | 5.99 | 6.11 | 0.00% |
| 12/8/2008 | 8.84 | 5.58 | 7.23 | 6.36 | 6.67 | 0.00% |
| 12/9/2008 | 8.50 | 5.48 | 7.05 | 6.15 | 6.40 | 0.00% |
| 12/10/2008 | 6.74 | 5.60 | 7.16 | 6.21 | 6.34 | -24.20% |
| 12/11/2008 | 6.73 | 5.43 | 6.90 | 5.97 | 6.15 | 3.85% |
| 12/12/2008 | 7.08 | 5.62 | 7.02 | 6.10 | 6.24 | 0.00% |
| 12/15/2008 | 6.81 | 5.30 | 6.88 | 5.85 | 5.88 | 0.00% |
| 12/16/2008 | 7.17 | 5.72 | 7.26 | 6.23 | 6.13 | 0.00% |
| 12/17/2008 | 7.68 | 5.90 | 7.36 | 6.32 | 6.15 | 0.00% |
| 12/18/2008 | 8.08 | 5.78 | 7.20 | 6.18 | 6.09 | 0.00% |
| 12/19/2008 | 8.81 | 5.93 | 7.24 | 6.32 | 6.36 | 0.00% |

All set equal to TTEC at 10/25/05.

# Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|------|------|--------|------|-----------------|----------|-----------------|
| 12/22/2008 | 8.14 | 5.78 | 7.04 | 6.13 | 6.23 | 0.00% |
| 12/23/2008 | 7.74 | 5.60 | 6.99 | 6.01 | 6.02 | 0.00% |
| 12/24/2008 | 7.81 | 5.56 | 7.01 | 6.00 | 5.98 | 0.00% |
| 12/26/2008 | 7.86 | 5.69 | 7.06 | 6.08 | 6.08 | 0.00% |
| 12/29/2008 | 7.73 | 5.59 | 6.95 | 5.95 | 5.93 | 0.00% |
| 12/30/2008 | 7.67 | 5.84 | 7.17 | 6.20 | 6.18 | -4.92% |
| 12/31/2008 | 8.35 | 6.00 | 7.34 | 6.49 | 6.66 | 0.00% |
| 1/2/2009 | 8.62 | 6.20 | 7.67 | 6.83 | 6.99 | 0.00% |
| 1/5/2009 | 8.50 | 6.16 | 7.62 | 6.84 | 7.12 | 0.00% |
| 1/6/2009 | 9.00 | 6.17 | 7.75 | 7.03 | 7.45 | 0.00% |
| 1/7/2009 | 8.50 | 5.97 | 7.50 | 6.86 | 7.51 | 0.00% |
| 1/8/2009 | 8.66 | 6.07 | 7.63 | 7.00 | 7.63 | 0.00% |
| 1/9/2009 | 8.22 | 5.66 | 7.41 | 6.74 | 7.49 | 0.00% |
| 1/12/2009 | 8.22 | 5.55 | 7.19 | 6.60 | 7.56 | 0.00% |
| 1/13/2009 | 8.24 | 5.49 | 7.17 | 6.56 | 7.49 | 0.00% |
| 1/14/2009 | 7.69 | 5.23 | 6.88 | 6.21 | 7.07 | 0.00% |
| 1/15/2009 | 7.82 | 5.28 | 7.07 | 6.37 | 7.16 | 0.00% |
| 1/16/2009 | 7.71 | 5.30 | 7.14 | 6.44 | 7.22 | 0.00% |
| 1/20/2009 | 7.08 | 4.90 | 6.71 | 5.91 | 6.58 | 0.00% |
| 1/21/2009 | 7.83 | 5.16 | 6.98 | 6.20 | 6.84 | 0.00% |
| 1/22/2009 | 7.35 | 4.63 | 6.81 | 5.96 | 6.71 | -2.52% |
| 1/23/2009 | 7.35 | 4.62 | 6.83 | 5.95 | 6.64 | 0.00% |
| 1/26/2009 | 7.60 | 4.60 | 6.87 | 6.00 | 6.70 | 2.61% |
| 1/27/2009 | 7.86 | 4.76 | 6.89 | 6.12 | 6.98 | 0.00% |
| 1/28/2009 | 8.33 | 5.06 | 7.15 | 6.38 | 7.15 | 0.00% |
| 1/29/2009 | 8.07 | 4.85 | 6.91 | 6.14 | 6.97 | 0.00% |
| 1/30/2009 | 8.09 | 5.18 | 6.80 | 6.10 | 6.89 | 0.00% |
| 2/2/2009 | 7.92 | 5.38 | 6.85 | 6.28 | 7.31 | -5.06% |
| 2/3/2009 | 7.84 | 5.39 | 6.99 | 6.36 | 7.25 | 0.00% |
| 2/4/2009 | 7.59 | 5.41 | 6.91 | 6.31 | 7.25 | 0.00% |
| 2/5/2009 | 7.71 | 5.54 | 7.02 | 6.42 | 7.32 | 0.00% |
| 2/6/2009 | 7.97 | 5.68 | 7.21 | 6.65 | 7.62 | 0.00% |
| 2/9/2009 | 8.26 | 5.63 | 7.20 | 6.60 | 7.48 | 0.00% |
| 2/10/2009 | 8.05 | 5.36 | 6.89 | 6.29 | 7.23 | 0.00% |
| 2/11/2009 | 8.38 | 5.38 | 6.92 | 6.36 | 7.41 | 0.00% |
| 2/12/2009 | 8.19 | 5.55 | 6.95 | 6.42 | 7.45 | 0.00% |
| 2/13/2009 | 8.08 | 5.57 | 6.93 | 6.38 | 7.39 | 0.00% |
| 2/17/2009 | 7.53 | 5.37 | 6.63 | 6.07 | 7.08 | 0.00% |
| 2/18/2009 | 8.15 | 5.35 | 6.58 | 6.05 | 7.11 | 8.38% |
| 2/19/2009 | 8.40 | 5.37 | 6.53 | 6.07 | 7.31 | 0.00% |
| 2/20/2009 | 8.48 | 5.26 | 6.53 | 6.03 | 7.22 | 0.00% |
| 2/23/2009 | 8.11 | 5.14 | 6.30 | 5.77 | 6.90 | 0.00% |
| 2/24/2009 | 9.46 | 5.24 | 6.58 | 6.05 | 7.20 | 10.61% |
| 2/25/2009 | 8.96 | 5.14 | 6.45 | 5.83 | 6.77 | -1.68% |
| 2/26/2009 | 8.58 | 5.12 | 6.31 | 5.69 | 6.59 | 0.00% |
| 2/27/2009 | 8.66 | 5.20 | 6.30 | 5.72 | 6.69 | 0.00% |
| 3/2/2009 | 8.55 | 4.99 | 6.01 | 5.60 | 7.04 | 0.00% |
| 3/3/2009 | 8.56 | 4.84 | 5.98 | 5.44 | 6.61 | 2.95% |
| 3/4/2009 | 8.98 | 5.12 | 6.14 | 5.62 | 6.74 | 0.00% |
| 3/5/2009 | 8.49 | 5.12 | 5.90 | 5.39 | 6.48 | 0.00% |
| 3/6/2009 | 8.66 | 5.14 | 5.85 | 5.34 | 6.39 | 0.00% |
| 3/9/2009 | 8.62 | 4.97 | 5.75 | 5.22 | 6.30 | 0.00% |
| 3/10/2009 | 9.77 | 5.46 | 6.13 | 5.60 | 6.53 | 0.00% |

All set equal to TTEC at 10/25/05.                Page 16 of 18

**Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index**

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|---|---|---|---|---|---|---|
| 3/11/2009 | 9.65 | 5.41 | 6.19 | 5.62 | 6.49 | 0.00% |
| 3/12/2009 | 9.88 | 5.53 | 6.44 | 5.84 | 6.65 | 0.00% |
| 3/13/2009 | 9.86 | 5.67 | 6.48 | 5.95 | 6.87 | 0.00% |
| 3/16/2009 | 9.75 | 5.61 | 6.37 | 5.85 | 6.80 | 0.00% |
| 3/17/2009 | 10.10 | 5.69 | 6.62 | 6.09 | 7.00 | 0.00% |
| 3/18/2009 | 10.14 | 5.83 | 6.77 | 6.25 | 7.14 | 0.00% |
| 3/19/2009 | 10.20 | 5.73 | 6.77 | 6.23 | 7.13 | 0.00% |
| 3/20/2009 | 9.79 | 5.62 | 6.64 | 6.11 | 7.05 | 0.00% |
| 3/23/2009 | 10.33 | 5.95 | 7.12 | 6.62 | 7.56 | 0.00% |
| 3/24/2009 | 10.13 | 5.86 | 6.98 | 6.52 | 7.60 | 0.00% |
| 3/25/2009 | 10.59 | 6.00 | 7.04 | 6.72 | 8.06 | 0.00% |
| 3/26/2009 | 11.83 | 6.32 | 7.35 | 7.09 | 8.51 | 0.00% |
| 3/27/2009 | 10.92 | 6.15 | 7.15 | 6.82 | 8.10 | 0.00% |
| 3/30/2009 | 10.69 | 6.05 | 6.94 | 6.63 | 7.97 | 0.00% |
| 3/31/2009 | 10.89 | 6.21 | 7.01 | 6.78 | 8.24 | 0.00% |
| 4/1/2009 | 11.41 | 6.37 | 7.10 | 6.86 | 8.24 | 0.00% |
| 4/2/2009 | 12.21 | 6.67 | 7.45 | 7.28 | 8.74 | **0.77%** |
| 4/3/2009 | 12.58 | 6.62 | 7.54 | 7.42 | 9.04 | 0.00% |
| 4/6/2009 | 12.53 | 6.47 | 7.45 | 7.34 | 9.08 | 0.00% |
| 4/7/2009 | 12.02 | 6.29 | 7.19 | 7.06 | 8.80 | 0.00% |
| 4/8/2009 | 12.28 | 6.29 | 7.35 | 7.21 | 8.93 | 0.00% |
| 4/9/2009 | 12.88 | 6.62 | 7.66 | 7.58 | 9.32 | 0.00% |
| 4/13/2009 | 12.70 | 6.58 | 7.63 | 7.53 | 9.22 | 0.00% |
| 4/14/2009 | 12.40 | 6.39 | 7.49 | 7.37 | 9.12 | 0.00% |
| 4/15/2009 | 12.77 | 6.42 | 7.54 | 7.42 | 9.14 | 0.00% |
| 4/16/2009 | 12.59 | 6.61 | 7.78 | 7.68 | 9.40 | 0.00% |
| 4/17/2009 | 12.89 | 6.70 | 7.83 | 7.80 | 9.61 | 0.00% |
| 4/20/2009 | 12.66 | 6.57 | 7.52 | 7.49 | 9.37 | 0.00% |
| 4/21/2009 | 13.10 | 6.82 | 7.71 | 7.71 | 9.57 | 0.00% |
| 4/22/2009 | 13.03 | 6.83 | 7.77 | 7.76 | 9.58 | 0.00% |
| 4/23/2009 | 12.97 | 6.56 | 7.76 | 7.70 | 9.53 | 0.00% |
| 4/24/2009 | 13.15 | 6.51 | 7.96 | 7.87 | 9.65 | 0.00% |
| 4/27/2009 | 13.07 | 6.50 | 7.85 | 7.75 | 9.51 | 0.00% |
| 4/28/2009 | 13.26 | 6.47 | 7.84 | 7.76 | 9.59 | 0.00% |
| 4/29/2009 | 13.32 | 6.80 | 8.06 | 8.10 | 10.09 | 0.00% |
| 4/30/2009 | 13.27 | 6.75 | 8.16 | 8.16 | 10.08 | 0.00% |
| 5/1/2009 | 13.24 | 6.67 | 8.18 | 8.20 | 10.18 | 0.00% |
| 5/4/2009 | 13.42 | 6.77 | 8.44 | 8.40 | 10.21 | 0.00% |
| 5/5/2009 | 12.36 | 6.79 | 8.44 | 8.27 | 9.75 | 0.00% |
| 5/6/2009 | 11.86 | 6.90 | 8.45 | 8.49 | 10.45 | 0.00% |
| 5/7/2009 | 11.79 | 6.78 | 8.25 | 8.25 | 10.13 | 0.00% |
| 5/8/2009 | 11.90 | 6.99 | 8.43 | 8.48 | 10.38 | 0.00% |
| 5/11/2009 | 12.00 | 6.91 | 8.34 | 8.39 | 10.33 | 0.00% |
| 5/12/2009 | 10.51 | 6.90 | 8.24 | 8.29 | 10.26 | **-12.14%** |
| 5/13/2009 | 10.29 | 6.53 | 7.91 | 7.86 | 9.73 | **3.25%** |
| 5/14/2009 | 10.49 | 6.60 | 8.02 | 8.01 | 9.96 | 0.00% |
| 5/15/2009 | 10.84 | 6.52 | 7.95 | 7.96 | 10.00 | 0.00% |
| 5/18/2009 | 11.02 | 6.61 | 8.25 | 8.28 | 10.36 | 0.00% |
| 5/19/2009 | 10.96 | 6.68 | 8.29 | 8.34 | 10.45 | **-1.33%** |
| 5/20/2009 | 10.80 | 6.79 | 8.28 | 8.36 | 10.48 | 0.00% |
| 5/21/2009 | 10.54 | 6.65 | 8.08 | 8.19 | 10.44 | 0.00% |
| 5/22/2009 | 10.25 | 6.59 | 8.08 | 8.16 | 10.37 | 0.00% |
| 5/26/2009 | 10.92 | 6.85 | 8.35 | 8.54 | 10.92 | **1.76%** |

All set equal to TTEC at 10/25/05.                    Page 17 of 18

**Exhibit C  Return Indices for Teletech, Composite Index, and Components of the Composite Index**

| DATE | TTEC | S6DPOS | CIND | Composite Index | Subindex | LN Event effect |
|------|------|--------|------|-----------------|----------|-----------------|
| 5/27/2009 | 10.79 | 6.65 | 8.21 | 8.37 | 10.75 | 0.00% |
| 5/28/2009 | 10.91 | 6.68 | 8.27 | 8.40 | 10.72 | 0.00% |
| 5/29/2009 | 11.53 | 6.62 | 8.38 | 8.48 | 10.75 | 0.00% |
| 6/1/2009 | 12.64 | 6.94 | 8.70 | 8.88 | 11.17 | 0.00% |
| 6/2/2009 | 13.66 | 7.06 | 8.79 | 9.00 | 11.31 | 0.00% |
| 6/3/2009 | 13.08 | 6.92 | 8.66 | 8.84 | 11.14 | 0.00% |
| 6/4/2009 | 12.95 | 7.10 | 8.75 | 8.95 | 11.22 | 0.00% |
| 6/5/2009 | 13.38 | 7.15 | 8.74 | 8.97 | 11.26 | **3.13%** |
| 6/8/2009 | 13.71 | 7.12 | 8.72 | 8.90 | 11.09 | **3.13%** |
| 6/9/2009 | 13.86 | 7.33 | 8.81 | 9.00 | 11.11 | 0.00% |
| 6/10/2009 | 13.87 | 7.33 | 8.77 | 8.96 | 11.06 | 0.00% |
| 6/11/2009 | 14.02 | 7.45 | 8.79 | 8.99 | 11.05 | 0.00% |
| 6/12/2009 | 14.22 | 7.40 | 8.74 | 8.92 | 10.96 | 0.00% |
| 6/15/2009 | 13.97 | 7.07 | 8.48 | 8.61 | 10.69 | 0.00% |
| 6/16/2009 | 13.52 | 7.02 | 8.34 | 8.47 | 10.58 | 0.00% |
| 6/17/2009 | 13.65 | 7.08 | 8.38 | 8.55 | 10.73 | 0.00% |
| 6/18/2009 | 13.78 | 7.27 | 8.37 | 8.60 | 10.84 | 0.00% |
| 6/19/2009 | 13.46 | 7.32 | 8.46 | 8.70 | 10.95 | 0.00% |
| 6/22/2009 | 13.00 | 6.96 | 8.15 | 8.32 | 10.55 | 0.00% |
| 6/23/2009 | 13.29 | 6.88 | 8.14 | 8.23 | 10.32 | 0.00% |
| 6/24/2009 | 13.90 | 6.64 | 8.26 | 8.32 | 10.45 | 0.00% |
| 6/25/2009 | 14.06 | 6.86 | 8.45 | 8.39 | 10.08 | 0.00% |
| 6/26/2009 | 14.44 | 7.11 | 8.52 | 8.64 | 10.66 | 0.00% |
| 6/29/2009 | 14.37 | 7.12 | 8.53 | 8.59 | 10.45 | 0.00% |
| 6/30/2009 | 15.15 | 7.23 | 8.51 | 8.60 | 10.49 | 0.00% |
| 7/1/2009 | 15.58 | 7.48 | 8.55 | 8.73 | 10.73 | 0.00% |
| 7/2/2009 | 14.82 | 7.19 | 8.26 | 8.40 | 10.45 | 0.00% |
| 7/6/2009 | 14.69 | 7.12 | 8.18 | 8.28 | 10.25 | 0.00% |
| 7/7/2009 | 14.25 | 6.98 | 7.97 | 8.04 | 10.02 | 0.00% |
| 7/8/2009 | 14.28 | 6.85 | 7.97 | 8.01 | 9.93 | 0.00% |
| 7/9/2009 | 14.28 | 6.89 | 8.01 | 8.03 | 9.92 | 0.00% |
| 7/10/2009 | 14.21 | 6.92 | 8.00 | 8.03 | 9.92 | 0.00% |
| 7/13/2009 | 14.96 | 7.08 | 8.16 | 8.21 | 10.08 | 0.00% |
| 7/14/2009 | 15.10 | 7.10 | 8.24 | 8.31 | 10.22 | 0.00% |
| 7/15/2009 | 15.31 | 7.25 | 8.53 | 8.69 | 10.76 | 0.00% |
| 7/16/2009 | 15.50 | 7.31 | 8.63 | 8.81 | 10.88 | 0.00% |

All set equal to TTEC at 10/25/05.